R. Scott Shuker (Florida State Bar No. 984469
rshuker@lseblaw.com
bknotice@lseblaw.com
John B. Dorris (Florida State Bar No. 0093744
jdorris@lseblaw.com
bknotice@lseblaw.com
Attorneys for Robert Morrison, Receiver
Latham, Shuker, Eden & Beaudine, LLP
111 N. Magnolia Avenue, Suite 1400
P. O. Box 3353 (32802-3353)
Orlando, FL 32801
Tel:   407-481-5800
Fax: 407-481-5801

## UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

| | | |
|---|---|---|
| **CommissionURITIES AND EXCHANGE COMMISSION,** | ) | |
| | ) | |
| | ) | |
| **PLAINTIFF,** | ) | |
| | ) | **RECEIVER'S QUARTERLY** |
| v. | ) | **STATUS REPORT AS OF** |
| | ) | **DECEMBER 31, 2012** |
| **FREEDOM ENVIRONMENTAL** | ) | |
| **SERVICES, INC., a Delaware Corporation,** | ) | |
| **MICHAEL BORISH, and** | ) | **CIVIL NO. 6:12-cv-1415-Orl-28-DAB** |
| **MICHAEL CIARLONE,** | ) | |
| | ) | |
| **DEFENDANTS.** | ) | |
| | ) | |

**ROBERT   MORRISON** ("Receiver")**,** duly appointed Receiver for FREEDOM ENVIRONMENTAL SERVICES, INC. ("Freedom" or the "Company"), respectfully presents this *Receiver's Quarterly Status Report as of December 31, 2012* ("12/31/12 QSR") and states as follows:

**SUMMARY OF OPERATIONS OF RECEIVER**

1.      The Receiver was appointed by this Court on September 17, 2012, pursuant to an *Order Appointing Receiver* (Doc. No. 5) in the matter of *Securities and Exchange Commission v. Freedom Environmental Services, Inc., Michael Borish, and Michael Ciarlone* (Case No. 6:12-cv-1415-Orl-28-DAB) (the "Receiver Order").

2.      The Receiver's First Report, covering the period from September 18, 2012 to September 30, 2012, was filed with the Court on October 31, 2012 (Doc. No. 36).

3.      As noted in the Receiver's First Report, as of the date the Receiver Order was issued, Freedom was affiliated with or operated under the following trade names: B&P Environmental Services, LLC ("B&P"). Brownies Wastewater Solutions, LLC ("Brownie's"), and Grease Recovery Solutions, LLC ("GRS").   The combined companies had approximately 33 employees.   Unless otherwise noted, hereafter the term "Company" shall mean the consolidated entities of GRS, Brownie's, B&P, and Freedom.

4.      The Receiver Order did not list or identify B&P, Brownie's or GRS.   This created problems for the Receiver as banks, vendors, and creditors were reluctant to recognize the Receiver's authority over those entities.   This necessitated additional time and expense and disrupted the Receiver's activities.

5.      The Securities and Exchange Commission (the "Commission") filed a *Motion to Amend Order Appointing Receiver* (Doc. No. 9) to include the other entities as receivership entities.   However, that motion was denied (Doc. No. 10).   The Commission filed a *Motion to Amend Order Appointing Receiver (Corrected/Renewed)* (Doc. No. 33).   On November 2, 2012,

2

that motion was granted (Doc. 37).   By this order, the Receiver Order was amended to include B&P, Brownies, and GRS.

6.      On October 3, 2012, the Receiver filed his *Application to Employ R. Scott Shuker and the Law Firm of Latham, Shuker, Eden, and Beaudine, LLP as Receiver's Counsel, nunc pro tunc to September 17, 2012* (Doc. No. 24).   The application was approved by the Court on October 9, 2012 (Doc. No. 27).

7.      On October 5, 2012, the Receiver filed an *Application to Employ Morrison Valuation and Forensic Services, LLC as Forensic Accountant, nunc pro tunc to September 17, 2012* (Doc. No. 26).   The Receiver is the Managing Partner and sole owner of Morrison Valuation and Forensic Services, LLC (MorrisonVFS).   The application was denied by the Court (Doc. No. 29).

8.      On October 25, the Receiver filed an *Amended Application to Employ Morrison Valuation and Forensic Services, LLC as Forensic Accountant, nunc pro tunc to September 17, 2012* (Doc. No. 34).   The application was approved by the Court on October 29, 2012 (Doc. No. 35).

9.      At the commencement of the receivership, the Receiver found the Company to have significant cash flow problems.   Critical vendors were not being paid and had revoked the Company's credit.   Most vendors were requiring "cash on delivery" ("COD") terms and/or significant deposits, tying up critical working capital.   Rebates, contractually owed to certain GRS customers, were not being paid.   The Receiver has been able to negotiate limited credit terms with some of the Company's critical vendors, such as its fuel vendor, but the Company

continues to be challenged by credit issues.   An employee of the Company continues to use her personal credit card for the purchase of goods and services necessary for the Company to operate.

10.     The Receiver learned that the Company was in non-monetary default of its promissory note to Reunion Bank, the Company's primary secured lender.   The Receiver met with a representative of Reunion Bank to adise the bank of the Receiver's intentions to continue operating the Company and prepare an exit strategy that involves selling the Company as a going concern.   However, on October 15, 2012, the bank served the Company with a *Notice of Default*. The Receiver and his counsel continue to keep the bank informed as to the Receiver's activities and progress.   The Company continues to meet its monthly financial obligation to the bank in a timely fashion.

11.     In spite of the financial condition of the Company, the Receive made an initial determination that once stabilized, the Company could operate with positive cash flow and that the Receiver's ultimate recovery for the benefit of creditors and equity holders would be better if the Company and/or its assets are sold as a going concern as opposed to in a liquidation.   The Receiver is still of this opinion so the Company remains open and operating.

12.     On December 14, 2012, Receiver filed a plan for an exit strategy ("Exit Plan") (Doc. No. 41).   The Exit Plan contemplates negotiating with two identified parties to sell the Company and/or their assets as going concerns.   To the extent that a reasonable offer cannot be obtained from either of the two identified parties, the Receiver intends to seek the Court's approval to retain a business intermediary to market the Companies and/or their assets as going concerns. If the intermediary is unsuccessful in generating a reasonable offer to purchase the assets and/or

the Companies, the Receiver intends to seek approval from the Court to conduct a closed bid process to sell the Companies or their assets as going concerns.

13.     On January 13, 2013, Receiver, after negotiations with the Commission, made an *Offer of Settlement of Freedom Environmental Services, Inc.* (the "Settlement") with the Commission.   Terms of the Settlement include Freedom's consent to the entry of an order by the Commission that revokes the registration of the Company's securities.   While drastic, the Commission advised the Receiver and his counsel that it would seek revocation of the registration whether or not Freedom consented.   Through negotiations with the Commission, the Commission agreed to not seek monetary damages against Freedom.   Any such damages would need to be paid before any distributions to shareholders.   Further, Freedom cannot afford the annual professional fee burden of compliance with the Securities Exchange Act of 1934.

14.     The Receiver learned that B&P failed to pay its fourth quarter, 2008 (before it was acquired by Freedom) federal payroll taxes.   The Internal Revenue Service ("IRS") asserts B&P owes over $110,000 in taxes, penalties, and interest and had delivered to the previous owners of B&P *Notices of Intent to Levy* against the assets of B&P.   The Receiver has attempted to communicate with the IRS without success.   However, he did, in correspondence to the IRS, provide a copy of the Receiver Order, in an attempt to protect the Company's assets from levy.

15.     In addition to the above, from October 1, 2012 through December 31, 2012, the Receiver and/or his staff have performed the following activities in the normal course of the Receivership:

a.     Provided day-to-day direction to the Company's accounting and operations management teams in order to keep the Company open and operating for the benefit of all stakeholders;

b.     Negotiated and communicated with, and responded to inquiries from critical vendors;

c.     Identified and communicated with, and responded to inquiries from pre-receivership secured creditors;

d.     Identified and communicated with, and responded to inquiries from pre-receivership unsecured creditors;

e.     Communicated with and responded to inquiries from stockholders;

f.     Dealt with banks, creditors, and other parties in possession of Company assets related to the authority of the Receiver under the Receiver Order regarding B&P, Brownie's, and GRS;

g.     Provided daily cash-flow management;

h.     Dealt with the Securities and Exchange Commission and complied with disclosure and other compliance requirements;

i.     Communicated, met and negotiated with parties claiming to have control over the Company and its assets;

j.     Communicated, met and negotiated with potential buyers of the Company and its assets;

k.     Reconstructed accounting records;

l.     Provided accounting and financial oversight; and

m.      Investigated and identified unrecorded assets and liabilities.

16.     During the initial phase of the receivership, the Receiver and his staff were required to physically be at the Company's offices much of the time.  The Receiver and his staff have gradually been able to reduce the amount of time they are required to invest in the Receivership by relying on the management team selected by the Receiver and transitioning from a hands-on operating role to an oversight role..

## CASH ON HAND; ACCRUED ADMINISTRATIVE EXPENSES; UNENCUMBERED FUNDS

### Cash on Hand

17.     When the receivership commenced, the Receiver recovered $128,787.24 from the Company's various bank accounts and deposited the funds into a new bank account of the Receiver (the "Receiver's Account").  The Receiver is the only individual with signature authority on the Receiver's Account.  In addition to the Receiver's Account, the Company also maintains two bank accounts with Reunion Bank, its primary secured lender.  There was upon commencement of the receivership, and remains $124.49 combined in those two accounts.

18.     As of December 31, 2012, the Receiver held a total of $116,039.54 in cash for the Company as follows:

a.      $115,229.99 in the Receiver's Account.  The receipts into and disbursements from the Receiver's Account for the quarter ending December 31, 2012, are summarized in the Stadardized Fund Accounting Report (SFAR), attached as Exhibit A.

b.      $124.49 in pre-receivership Frozen Accounts of the Company.   These

funds are held in accounts in the financial institution that is the Company's primary

secured lender.

c.      $685.06 in the Petty Cash Fund.   The Company maintains a petty cash

fund kept in the Company's on-site safe (the "Petty Cash Fund").   Due to its prior credit

history, he Company often has to pay for goods and services in cash.   These payments are

made from the Petty Cash Fund.   The Petty Cash Fund is periodically replenished from the

Receiver's Account.

**Accrued Administrative Expenses**

19.     As of December 31, 2012, the Company had $150,263.56 of accounts payable for

expenditures incurred after the Receiver Order was issued.   The expenses incurred by the

Company during the receivership are paid in the ordinary course of business.

20.     The Receiver, and any professional retained by him, must file fee applications with

the Court seeking approval for payment.   As of December 31, 2012, there were no fee

applications filed in the receivership.   However, the following table summarizes the amount of

professional fees that have accrued from September 17, 2012 through December 31, 2012, and that

will be included in future applications to the Court for payment:

| Robert B. Morrison[1] | Receiver | 115.7 | $ 250.00 | $ 28,925.00 | $ 50.65 | $ 28,975.65 |
|---|---|---|---|---|---|---|
| Paul Dumm[2] | MVFS Staff | 261.7 | $ 200.00 | $ 52,340.00 | $ 14.50 | $ 52,354.50 |
| Shivam Jadeja | MVFS Staff | 1.4 | $ 150.00 | $ 210.00 | $ - | $ 210.00 |
| Latham, Shuker, Eden & Beaudine | Counsel to Receiver | 44.0 | $ 329.45 | $ 14,496.00 | $ 131.20 | $ 14,627.20 |
| Total Accrued Professional Fees | | 422.8 | | $ 95,971.00 | $ 196.35 | $ 96,167.35 |

[1] Discounted from standard market rate of $300/hr
[2] Discounted from standard market rate of $250/hr

## RECEIVER'S RECEIPTS AND DISBURSEMENTS

21.     Exhibit B attached presents the Receiver's receipts and disbursements for the quarter ended December 31, 2012, and for the duration of the receivership (i.e., September 18, 2012[1] through December 31, 2012).

22.     Exhibit B reflects that from October 1, 2012, through December 31, 2012, the Company experienced positive cash flow of approximately $50,000.   That included payment by the Receiver of approximately $62,000 of pre-receivership accounts payable to vendors the Receiver believes to be critical to continuing operations of the Company.   It also included capital purchases of approximately $13,000 and payments to secured creditors of approximately $51,000.

## RECEIVERSHIP PROPERTY

23.     Exhibit C attached presents a list of the Company's assets and property held as of December 31, 2012.   The Receiver intends to sell all of the assets of the Company as a going

---

[1] The Receiver Order was signed late in the day on September 17, 2012.   The Receiver did not assume control over the Company, its accounts, or its assets until after the close of business on that day.   Therefore, the accounting provided by the Receiver begins the following day, September 18, 2012.

concern.   Any assets excluded from such a transaction will be sold in an orderly fashion in order to maximize recovery.

24.    The Receiver and his counsel are in negotiations with two groups interested in purchasing the assets of the Companies.   If a bona fide and reasonable binding offer results from these negotiations, the Receiver will disclose the terms of the better offer and seek the Court's approval to consummate the transaction.

## RECEIVER'S CLAIMS AND CAUSES OF ACTION

25.    The   Receiver   and   his   counsel   continue   to   investigate   the   Company's pre-receivership transactions and activities to identify potential claims the receivership estate may assert to recover assets.   Preliminary terms of the potential sale of the Company's assets include the assumption of potential causes of action by the buyer(s).

## CREDITOR LIST

26.    The Receiver and the Commission are discussing who will take the responsibility for administering a claims process.   As yet, no decision has been made.

27.    Based on his reconstruction of the Company's accounting records and through other investigations, a summary of potential pre-receivership secured and unsecured claims is presented in Exhibit D.   The Receiver, his staff, and his counsel have not yet had an opportunity to analyze the potential claims.   By including a creditor on this exhibit, the Receiver in no way waives his right at a later date to object to a claim made by the creditor.   Additionally, there may

be claims of which the Receiver is not yet aware.   The Receiver reserves the right to adjust and amend this exhibit at a later date.

## CONTINUATION OF RECEIVERSHIP

28.     The Receiver is of the opinion it is in the best interest of the receivership estate to continue the Receivership.   Although all defendants in the instant litigation stipulated to the Commission's motion for a preliminary injunction against them, there remains litigation in state and federal court between asserted past and present directors of the Company's board over control of the Company.   The Company can ill-afford the legal fees and costs of this protracted and hostile litigation.   Further, this dispute would be a distraction and without the direction of the Receiver, would create a hostile, volatile, and unstable environment in which the Company would not likely survive.   If the Company were to fail, the net recovery from liquidation would be materially less than that obtained through the sale of a stabilized, going concern.

**RESPECTFULLY SUBMITTED** this **31** day of January 2013.

Robert B. Morrison, Receiver
518 S. Magnolia Avenue
Suite 110A
Orlando, FL 32801
Tel:   407-770-1280

11

## CERTIFICATE OF SERVICE

I hereby certify that on this 5th day of February 2013, I caused to be sent by the methods stated below and to the parties listed below a true and correct copy of the foregoing **RECEIVER'S 12/31/2012 QUARTERLY REPORT**.

R. Scott Shuker
Florida Bar No. 984469
rshuker@lseblaw.com
bknotice@lseblaw.com
Latham, Shuker, Eden & Beaudine, LLP
111 N. Magnolia Avenue, Suite 1400
PO Box 3353 (32802-3353)
Orlando, FL 32801
Tel: 407-481-5800
Fax: 407-481-5801

<u>Via Electronic Mail</u>:

Robert Morrison
Morrison Valuation and Forensic Service
518 South Magnolia Ave., Ste. 110A
Orlando, FL 32801
Bob.morrison@morrisonvfs.com
Receiver for Freedom Environmental Services, Inc.

Daniel Wadley , Esq
Paul Feindt, Esq
Thomas M. Melton , Esq
Securities and Exchange Commissions
15 West South Temple, Suite 1800
Salt Lake CIty, UT 84101
801-524-5796
Email: wadleyd@sec.gov
Email: feindtp@sec.gov
Email: meltont@sec.gov

Robert S. Gershman
Gershman & Gershman, PA
2160 W. Atlantic Ave., Second Floor
Delray Beach, FL 33445
Robert@rglawfirm.us
Attorney for Michael Ciarlone

<u>Via USPS</u>:
Michael Borish
3842 Winding Lake Circle
Orlando, FL 32835

EXHIBIT A

**STANDARDIZED FUND ACCOUNTING REPORT for FREEDOM ENVIRONMENTAL SERVICES, INC.**
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 10/01/2012): | $ 93,918.49 | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income (See Schedule 1.1) | 1,326,848.20 | | |
| Line 3 | Cash and Securities | - | | |
| Line 4 | Interest/Dividend Income | - | | |
| Line 5 | Business Asset Liquidation | - | | |
| Line 6 | Personal Asset Liquidation | - | | |
| Line 7 | Third-Party Litigaion Income | - | | |
| Line 8 | Miscellaneous - Other | - | | |
| | Total Funds Available (Lines 1 - 8) | | 1,420,766.69 | |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | |
| Line 10b | *Business Asset Expenses* (See Schedule 1.1) | 1,305,536.70 | | |
| Line 10c | *Personal Asset Expenses* | - | | |
| Line 10d | *Investment Expenses* | - | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | - | | |
| | 2. Litigation Expenses | - | | |
| | *Total Third-Party Litigation Expenses* | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | |
| Line 10g | *Federal and State Tax Payments* | - | | |
| | Total Disbursements for Receivership Operations | | 1,305,536.70 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | - | | |
| | Independent Distribution Consultant (IDC) | - | | |
| | Distribution Agent | - | | |
| | Consultants | - | | |
| | Legal Advisers | - | | |
| | Tax Advisers | - | | |
| | 2. Administrative Expenses | - | | |
| | 3. Miscellaneous | - | | |
| | *Total Plan Development Expenses* | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | - | | |
| | IDC | - | | |
| | Distribution Agent | - | | |
| | Consultants | - | | |
| | Legal Advisers | - | | |
| | Tax Advisers | - | | |
| | 2. Administrative Expenses | - | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | - | | |
| | Claimant Identification | - | | |
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Adminstator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. Federal Account Investor Restitution | | | |
| | (FAIR) Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses* | - | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | - | |
| Line 12 | Disbursements to Court/Other: | | | |
| Line 12a | *Investment Expenses/Court Registry investment System (CRIS) Fees* | - | | |
| Line 12b | *Federal Tax Payments* | - | | |
| | Total Disbursements to Court/Other: | | - | |
| | Total Funds Disbursed (Lines 9 - 12) | | 1,305,536.70 | |
| Line 13 | Ending Balance (As of 09/30/2012): | | | $ 115,229.99 |

EXHIBIT A

STANDARDIZED FUND ACCOUNTING REPORT for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

| | | | | | |
|---|---|---|---|---|---|
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $ | 115,229.99 |
| Line 14b | *Investments* | | | | - |
| Line 14c | *Other Assets or Uncleared Funds* | | | | - |
| | **Total Ending Balance of Fund - Net Assets** | | | $ | 115,229.99 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | - | | |
| | IDC | - | | |
| | Distribution Agent | - | | |
| | Consultants | - | | |
| | Legal Advisers | - | | |
| | Tax Advisers | - | | |
| | 2. Administrative Expenses | - | | |
| | 3. Miscellaneous | - | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | IDC | | | |
| | Distribution Agent | | | |
| | Consultants | | | |
| | Legal Advisers | | | |
| | Tax Advisers | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claimant Identification | | | |
| | Claims Processing | | | |
| | Web Site Maintenance/Call Center | | | |
| | 4. Fund Adminstator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid y the Fund** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period.........................................................* | | | 0 |
| Line 18b | *# of Claims Received Since Inception of Fund......................................................* | | | 0 |
| Line 19 | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period.............................................* | | | 0 |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund..........................................* | | | 0 |

Receiver:

By: _____
(signature)

Robert O Morrison
(printed name)

Receiver
(title)

Date: 1-31-13

SPAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

SCHEDULE 1.1

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|---|--------|----------------------------------|----------------------------------|---------|
| DSLIP | 10/1/2012 | DEPOSIT | $ | 14,284.20 | $ 14,284.20 | $ - | |
| DSLIP | 10/1/2012 | DEPOSIT | | 3,417.30 | 3,417.30 | - | |
| DSLIP | 10/1/2012 | DEPOSIT | | 2,770.28 | 2,770.28 | - | |
| DEBIT | 10/1/2012 | | | | | | |
| | | FLEETCOR LOCKBOX DEBITS          PPD ID: 1201912242 | | (10,000.00) | - | (10,000.00) | |
| DEBIT | 10/1/2012 | FLEETCOR FDR   CASH CONC  QA550        CCD ID: 1721074903 | | (2,567.14) | - | (2,567.14) | |
| DEBIT | 10/1/2012 | EARTHLINK GA    INTRNT SVC 1827179    WEB ID: 0000742429 | | (19.95) | - | (19.95) | |
| CREDIT | 10/1/2012 | | | | | | |
| | | GIVE KIDS THE WO WEEKLY EFT          PPD ID: 1592654440 | | 460.00 | 460.00 | - | |
| CHECK | 10/1/2012 | CHECK 1522 | | (3,860.62) | - | (3,860.62) | |
| CHECK | 10/1/2012 | CHECK 1539 | | (3,774.00) | - | (3,774.00) | |
| CHECK | 10/1/2012 | CHECK 1519 | | (999.00) | - | (999.00) | |
| CHECK | 10/1/2012 | CHECK 1526 | | (923.77) | - | (923.77) | |
| CHECK | 10/1/2012 | CHECK 1518 | | (155.25) | - | (155.25) | |
| CHECK | 10/1/2012 | CHECK 9991 | | (42.58) | - | (42.58) | |
| CHECK | 10/1/2012 | CHECK 1515 | | (40.02) | - | (40.02) | |
| DSLIP | 10/2/2012 | DEPOSIT | | 6,618.22 | 6,618.22 | - | |
| DSLIP | 10/2/2012 | DEPOSIT | | 6,462.50 | 6,462.50 | - | |
| DEBIT | 10/2/2012 | CHASE        EPAY    1415957881    WEB ID: 5760039224 | | (2,201.17) | - | (2,201.17) | |
| DEBIT | 10/2/2012 | FLEETCOR FDR   DEBITS            PPD ID: 1721074903 | | (2,000.00) | - | (2,000.00) | |
| CHECK | 10/2/2012 | CHECK 1648 | | (5,325.00) | - | (5,325.00) | |
| CHECK | 10/2/2012 | CHECK 1534 | | (3,615.00) | - | (3,615.00) | |
| DSLIP | 10/3/2012 | DEPOSIT | | 5,035.00 | 5,035.00 | - | |
| DSLIP | 10/3/2012 | DEPOSIT | | 2,590.00 | 2,590.00 | - | |
| DEBIT | 10/3/2012 | EXPW.AUTH. EPASS TOLLS    9503588      WEB ID: 0000054459 | | (500.00) | - | (500.00) | |
| CHECK | 10/3/2012 | CHECK 1529 | | (8,932.17) | - | (8,932.17) | |
| CHECK | 10/3/2012 | CHECK 1530 | | (906.79) | - | (906.79) | |
| DSLIP | 10/4/2012 | DEPOSIT ID NUMBER 736870 | | 19,223.20 | 19,223.20 | - | |
| DSLIP | 10/4/2012 | DEPOSIT | | 4,360.00 | 4,360.00 | - | |
| DSLIP | 10/4/2012 | DEPOSIT | | 3,425.00 | 3,425.00 | - | |
| CREDIT | 10/4/2012 | | | | | | |
| | | UNIV CITY DEV PA INVOICEPMT          ID: 3593128514 | | 5,608.75 | 5,608.75 | - | |
| CHECK | 10/4/2012 | CHECK 1651  10/04 | | (782.45) | - | (782.45) | |
| CHECK | 10/4/2012 | CHECK 1005  10/04 | | (4,200.14) | - | (4,200.14) | |
| CHECK | 10/4/2012 | CHECK 1536 | | (14,637.50) | - | (14,637.50) | |
| CHECK | 10/4/2012 | CHECK 1533 | | (1,440.00) | - | (1,440.00) | |
| CHECK | 10/4/2012 | CHECK 1649 | | (442.94) | - | (442.94) | |
| CHECK | 10/4/2012 | CHECK 1527 | | (231.56) | - | (231.56) | |
| DSLIP | 10/5/2012 | DEPOSIT | | 3,218.35 | 3,218.35 | - | |
| DSLIP | 10/5/2012 | DEPOSIT | | 1,960.00 | 1,960.00 | - | |
| DEBIT | 10/5/2012 | | | | | | |
| | | FLEETCOR LOCKBOX DEBITS          PPD ID: 1201912242 | | (2,161.64) | - | (2,161.64) | |
| DEBIT | 10/5/2012 | EXPW.AUTH. EPASS TOLLS    9983005      WEB ID: 0000054459 | | (300.00) | - | (300.00) | |
| CHECK | 10/5/2012 | CHECK 1023 | | (10,237.50) | - | (10,237.50) | |
| CHECK | 10/5/2012 | CHECK 1535 | | (6,658.80) | - | (6,658.80) | |
| CHECK | 10/5/2012 | CHECK 1009 | | (4,315.00) | - | (4,315.00) | |
| CHECK | 10/5/2012 | CHECK 1004 | | (1,684.63) | - | (1,684.63) | |
| CHECK | 10/5/2012 | CHECK 1531 | | (931.18) | - | (931.18) | |
| CHECK | 10/5/2012 | CHECK 1520 | | (550.00) | - | (550.00) | |
| CHECK | 10/5/2012 | CHECK 1532 | | (388.52) | - | (388.52) | |
| DSLIP | 10/9/2012 | DEPOSIT | | 23,495.05 | 23,495.05 | - | |
| DSLIP | 10/9/2012 | DEPOSIT | | 6,450.04 | 6,450.04 | - | |
| DSLIP | 10/9/2012 | DEPOSIT | | 4,380.65 | 4,380.65 | - | |
| DSLIP | 10/9/2012 | DEPOSIT | | 3,705.25 | 3,705.25 | - | |
| DEBIT | 10/9/2012 | | | | | | |
| | | DEPOSITED ITEM RETURNED    NSF 1st    099000566 # OF ITEMS00001CK#:0000019820            DEP AMT00000000436000DEP DATE100412CK AMT0000118500 SVC FEE001200 | | (1,185.00) | - | (1,185.00) | |
| DEBIT | 10/9/2012 | | | | | | |
| | | DEPOSITED ITEM RETURNED    NSF 1st    099005069 # OF ITEMS00001CK#:0000001628            DEP AMT0000000342500DEP DATE100412CK AMT0000013500 SVC FEE001200 | | (135.00) | - | (135.00) | |

SPAR for FREEDOM ENVIRONMENTAL SERVICES, INC
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|-------------------------------|-------------------------------|---------|
| DEBIT | 10/9/2012 | FLEETCOR LOCKBOX DEBITS          PPD ID: 1201912242 | (3,000.00) | - | (3,000.00) | |
| DEBIT | 10/9/2012 | VZ WIRELESS VW  VZW WEBPAY 2287938      WEB ID: 0000751800 | (1,000.00) | - | (1,000.00) | |
| DEBIT | 10/9/2012 | EXPW.AUTH. EPASS TOLLS    3713129      WEB ID: 0000054459 | (350.00) | - | (350.00) | |
| DEBIT | 10/9/2012 | FLEETCOR FDR    CASH CONC QA550        CCD ID: 1721074903 | (147.53) | - | (147.53) | |
| DEBIT | 10/9/2012 | National Crime S NatCrmSrch          PPD ID: 9775071990 | (66.40) | - | (66.40) | |
| DEBIT | 10/9/2012 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DEBIT | 10/9/2012 | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st      099005069 # OF ITEMS00001CK#:0000001628              DEP AMT0000000000342500DEP DATE100412CK AMT0000013500 SVC FEE001200 | (12.00) | - | (12.00) | |
| DEBIT | 10/9/2012 | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st      099000566 # OF ITEMS00001CK#:0000019820              DEP AMT00000000004360000EP DATE100412CK AMT0000118500 SVC FEE001200 | (12.00) | - | (12.00) | |
| CREDIT | 10/9/2012 | FED WIRE CREDIT VIA: SYNOVUS BANK/061100606 B/O: AMERASIAN TRADING DBA RM LLC MARIETTA, GA 30328 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=101012 IMAD: 1009F1QCZ70C000709 TRN: 7005209283FF | 16,000.00 | 16,000.00 | - | |
| CREDIT | 10/9/2012 | UNIV CITY DEV PA INVOICEPMT          ID: 3593128514 | 3,307.50 | 3,307.50 | - | |
| CREDIT | 10/9/2012 | GIVE KIDS THE WO WEEKLY EFT          PPD ID: 1592654440 | 3,246.11 | 3,246.11 | - | |
| CHECK | 10/9/2012 | CHECK 1026 10/09 | (2,797.70) | - | (2,797.70) | |
| CHECK | 10/9/2012 | CHECK 1006 10/09 | (2,473.18) | - | (2,473.18) | |
| CHECK | 10/9/2012 | CHECK 1022 10/09 | (1,990.36) | - | (1,990.36) | |
| CHECK | 10/9/2012 | CHECK 1002 | (1,289.40) | - | (1,289.40) | |
| CHECK | 10/9/2012 | CHECK 1528 | (1,214.10) | - | (1,214.10) | |
| CHECK | 10/9/2012 | CHECK 1028 | (880.54) | - | (880.54) | |
| CHECK | 10/9/2012 | CHECK 1020 | (648.82) | - | (648.82) | |
| CHECK | 10/9/2012 | CHECK 1030 | (550.00) | - | (550.00) | |
| CHECK | 10/9/2012 | CHECK 1017 | (538.90) | - | (538.90) | |
| DSLIP | 10/10/2012 | DEPOSIT | 16,798.42 | 16,798.42 | - | |
| DSLIP | 10/10/2012 | DEPOSIT ID NUMBER 532795 | 10,879.99 | 10,879.99 | - | |
| DSLIP | 10/10/2012 | DEPOSIT | 3,450.00 | 3,450.00 | - | |
| DEBIT | 10/10/2012 | FLEETCOR LOCKBOX CASH CONC 2081636      CCD ID: 1201912242 | (3,500.00) | - | (3,500.00) | |
| DEBIT | 10/10/2012 | B.BARTER91      BARTER REW        CCD ID: 0420092910 | (12.50) | - | (12.50) | |
| CHECK | 10/10/2012 | CHECK 1024 | (8,375.62) | - | (8,375.62) | |
| CHECK | 10/10/2012 | CHECK 1538 | (7,635.27) | - | (7,635.27) | |
| CHECK | 10/10/2012 | CHECK 1031 | (1,788.50) | - | (1,788.50) | |
| CHECK | 10/10/2012 | CHECK 1013 | (231.38) | - | (231.38) | |
| CHECK | 10/10/2012 | CHECK 1014 | (195.18) | - | (195.18) | |
| CHECK | 10/10/2012 | CHECK 1019 | (180.80) | - | (180.80) | |
| CHECK | 10/10/2012 | CHECK 1012 | (112.40) | - | (112.40) | |
| CHECK | 10/10/2012 | CHECK 1001 | (100.00) | - | (100.00) | |
| CHECK | 10/10/2012 | CHECK 1652 | (59.00) | - | (59.00) | |
| DSLIP | 10/11/2012 | DEPOSIT | 3,682.13 | 3,682.13 | - | |
| DSLIP | 10/11/2012 | DEPOSIT | 3,035.00 | 3,035.00 | - | |
| DEBIT | 10/11/2012 | COMPUTERIZED 001 CASH C&D  27-4097651      CCD ID: 593206856 | (83,876.23) | - | (83,876.23) | |
| DEBIT | 10/11/2012 | ReachLocal Inc. Advertisin          PPD ID: 2200498783 | (3,299.00) | - | (3,299.00) | |
| CHECK | 10/11/2012 | CHECK 1040 10/11 | (1,128.00) | - | (1,128.00) | |
| CHECK | 10/11/2012 | CHECK 1038 10/11 | (4,920.95) | - | (4,920.95) | |
| CHECK | 10/11/2012 | CHECK 1036 10/11 | (2,000.00) | - | (2,000.00) | |
| CHECK | 10/11/2012 | CHECK 1021 | (180.00) | - | (180.00) | |
| CHECK | 10/11/2012 | CHECK 1011 | (25.00) | - | (25.00) | |
| DSLIP | 10/12/2012 | DEPOSIT | 6,985.60 | 6,985.60 | - | |
| DSLIP | 10/12/2012 | DEPOSIT | 3,775.00 | 3,775.00 | - | |

SCHEDULE 1.1

SPAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|---|---|---|---|---|---|---|
| DEBIT | 10/12/2012 | FLEETCOR LOCKBOX DEBITS          PPD ID: 1201912242 | (4,036.48) | - | (4,036.48) | |
| DEBIT | 10/12/2012 | American Express ACH PMT  W4752      WEB ID: 2005032111 | (2,801.28) | - | (2,801.28) | |
| DEBIT | 10/12/2012 | COMPUTERIZED 001 CASH C&D  27-4097651      CCD ID: 593206856 | (269.07) | - | (269.07) | |
| CREDIT | 10/12/2012 | UNIV CITY DEV PA INVOICEPMT          ID: 3593128514 | 1,277.50 | 1,277.50 | - | |
| CHECK | 10/12/2012 | CHECK 1027 | (199.00) | - | (199.00) | |
| CHECK | 10/12/2012 | CHECK 1029 | (74.76) | - | (74.76) | |
| DSLIP | 10/15/2012 | DEPOSIT  ID NUMBER   999 | 14,977.15 | 14,977.15 | - | |
| DSLIP | 10/15/2012 | DEPOSIT | 6,115.00 | 6,115.00 | - | |
| DSLIP | 10/15/2012 | DEPOSIT | 5,515.00 | 5,515.00 | - | |
| DSLIP | 10/15/2012 | DEPOSIT | 95.25 | 95.25 | - | |
| DEBIT | 10/15/2012 | AUTO-OWNERS   INS. PREM          PPD ID: 1380315280 | (8,997.24) | - | (8,997.24) | |
| DEBIT | 10/15/2012 | ReachLocal Inc. Advertisin          PPD ID: 2200498783 | (1,800.00) | - | (1,800.00) | |
| CHECK | 10/15/2012 | CHECK 1025 | (2,400.00) | - | (2,400.00) | |
| CHECK | 10/15/2012 | CHECK 1032 | (200.00) | - | (200.00) | |
| DSLIP | 10/16/2012 | DEPOSIT | 10,045.00 | 10,045.00 | - | |
| DSLIP | 10/16/2012 | DEPOSIT | 2,267.00 | 2,267.00 | - | |
| DEBIT | 10/16/2012 | EXPW.AUTH. EPASS TOLLS    5391432      WEB ID: 0000054459 | (500.00) | - | (500.00) | |
| DEBIT | 10/16/2012 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| CREDIT | 10/16/2012 | FED WIRE CREDIT VIA: GULFSTREAM BUSINESS BANK/067014712 B/O: VIESEL FUEL LLC STUART FL 34997 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=O/B GULFSTREAM B OBI=GSO 055-12 IMAD: 1016QMGFT014001288 TRN: 3117109290FF | 16,351.00 | 16,351.00 | - | |
| CREDIT | 10/16/2012 | UNIV CITY DEV PA INVOICEPMT          ID: 3593128514 | 5,525.18 | 5,525.18 | - | |
| CHECK | 10/16/2012 | CHECK 1042 | (1,700.00) | - | (1,700.00) | |
| CHECK | 10/16/2012 | CHECK 1035 | (1,150.00) | - | (1,150.00) | |
| CHECK | 10/16/2012 | CHECK 1039 | (940.83) | - | (940.83) | |
| CHECK | 10/16/2012 | CHECK 1044 | (896.52) | - | (896.52) | |
| CHECK | 10/16/2012 | CHECK 1015 | (266.78) | - | (266.78) | |
| CHECK | 10/16/2012 | CHECK 1034 | (240.17) | - | (240.17) | |
| CHECK | 10/16/2012 | CHECK 1003 | (100.00) | - | (100.00) | |
| DSLIP | 10/17/2012 | DEPOSIT | 18,638.00 | 18,638.00 | - | |
| DSLIP | 10/17/2012 | DEPOSIT | 893.00 | 893.00 | - | |
| DEBIT | 10/17/2012 | GM CARD SRVCS   Online Pmt 000000886429369 WEB ID: 3000000510 | (3,704.46) | - | (3,704.46) | |
| DEBIT | 10/17/2012 | FLEETCOR LOCKBOX CASH CONC  2081636      CCD ID: 1201912242 | (3,500.00) | - | (3,500.00) | |
| CHECK | 10/17/2012 | CHECK 1043 | (10,000.00) | - | (10,000.00) | |
| CHECK | 10/17/2012 | CHECK 1033 | (37.23) | - | (37.23) | |
| DSLIP | 10/18/2012 | DEPOSIT | 9,383.56 | 9,383.56 | - | |
| DSLIP | 10/18/2012 | DEPOSIT | 4,274.00 | 4,274.00 | - | |
| DSLIP | 10/18/2012 | DEPOSIT | 1,504.42 | 1,504.42 | - | |
| DEBIT | 10/18/2012 | EXPW.AUTH. EPASS TOLLS    2588203      WEB ID: 0000054459 | (500.00) | - | (500.00) | |
| CREDIT | 10/18/2012 | ERP Operating  ACH     0012056900001      ID: 1205966922 | 170.00 | 170.00 | - | |
| CREDIT | 10/18/2012 | ERP Operating  ACH     0012056900001      ID: 1205966922 | 85.00 | 85.00 | - | |
| CHECK | 10/18/2012 | CHECK 1041 | (12,271.96) | - | (12,271.96) | |
| CHECK | 10/18/2012 | CHECK 1061 | (1,482.48) | - | (1,482.48) | |
| CHECK | 10/18/2012 | CHECK 1053 | (730.00) | - | (730.00) | |
| CHECK | 10/18/2012 | CHECK 1062 | (525.00) | - | (525.00) | |
| CHECK | 10/18/2012 | CHECK 1050 | (450.17) | - | (450.17) | |
| CHECK | 10/18/2012 | CHECK 1055 | (64.00) | - | (64.00) | |
| CHECK | 10/18/2012 | CHECK 1049 | (37.29) | - | (37.29) | |
| DSLIP | 10/19/2012 | DEPOSIT  ID NUMBER  999 | 12,685.33 | 12,685.33 | - | |
| DSLIP | 10/19/2012 | DEPOSIT | 4,585.42 | 4,585.42 | - | |
| DSLIP | 10/19/2012 | DEPOSIT | 2,265.00 | 2,265.00 | - | |
| DEBIT | 10/19/2012 | FLEETCOR LOCKBOX DEBITS          PPD ID: 1201912242 | (3,900.87) | - | (3,900.87) | |

SCHEDULE 1.1

SPAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|----------------------------------|----------------------------------|---------|
| DEBIT | 10/19/2012 | WELLS FARGO   LOAN/LEASE 001-0370550-700 CCD ID: 1410982880 | (3,029.24) | - | (3,029.24) | |
| DEBIT | 10/19/2012 | VZ WIRELESS VW  VZW WEBPAY 4569358     WEB ID: 0000751800 | (1,661.50) | - | (1,661.50) | |
| DEBIT | 10/19/2012 | VZ WIRELESS VW  VZW WEBPAY 4569357     WEB ID: 0000751800 | (1,000.64) | - | (1,000.64) | |
| CHECK | 10/19/2012 | CHECK 1653  10/19 | (1,300.00) | - | (1,300.00) | |
| CHECK | 10/19/2012 | CHECK 1057 | (524.80) | - | (524.80) | |
| CHECK | 10/19/2012 | CHECK 1058 | (157.40) | - | (157.40) | |
| CHECK | 10/19/2012 | CHECK 1054 | (54.00) | - | (54.00) | |
| DSLIP | 10/22/2012 | DEPOSIT  ID NUMBER  999 | 2,460.00 | 2,460.00 | - | |
| DSLIP | 10/22/2012 | DEPOSIT | 18,855.48 | 18,855.48 | - | |
| DSLIP | 10/22/2012 | DEPOSIT | 5,348.00 | 5,348.00 | - | |
| DEBIT | 10/22/2012 | FLEETCOR FDR   CASH CONC  QA550     CCD ID: 1721074903 | (1,023.91) | - | (1,023.91) | |
| CREDIT | 10/22/2012 | MERCHANT BANKCD  DEPOSIT  267567308882  CCD ID: 7592126793 | 6,153.50 | 6,153.50 | - | |
| CREDIT | 10/22/2012 | MERCHANT BANKCD  DEPOSIT  267567308882  CCD ID: 7592126793 | 2,220.00 | 2,220.00 | - | |
| CREDIT | 10/22/2012 | GIVE KIDS THE WO WEEKLY EFT      PPD ID: 1592654440 | 778.75 | 778.75 | - | |
| CREDIT | 10/22/2012 | ERP Operating   ACH    0012056900001    ID: 1205966922 | 140.00 | 140.00 | - | |
| CHECK | 10/22/2012 | CHECK 1047 | (2,724.32) | - | (2,724.32) | |
| CHECK | 10/22/2012 | CHECK 1071 | (2,618.80) | - | (2,618.80) | |
| CHECK | 10/22/2012 | CHECK 1052 | (2,525.00) | - | (2,525.00) | |
| CHECK | 10/22/2012 | CHECK 1066 | (1,966.03) | - | (1,966.03) | |
| CHECK | 10/22/2012 | CHECK 1048 | (1,677.82) | - | (1,677.82) | |
| CHECK | 10/22/2012 | CHECK 1067 | (541.15) | - | (541.15) | |
| CHECK | 10/22/2012 | CHECK 1083 | (394.05) | - | (394.05) | |
| CHECK | 10/22/2012 | CHECK 1056 | (336.00) | - | (336.00) | |
| CHECK | 10/22/2012 | CHECK 1068 | (150.00) | - | (150.00) | |
| CHECK | 10/22/2012 | CHECK 1046 | (80.00) | - | (80.00) | |
| DSLIP | 10/23/2012 | DEPOSIT | 3,880.00 | 3,880.00 | - | |
| DSLIP | 10/23/2012 | DEPOSIT | 2,635.00 | 2,635.00 | - | |
| DEBIT | 10/23/2012 | ProgressEngyFl CUST BILLS      PPD ID: 1590247770 | (676.93) | - | (676.93) | |
| DEBIT | 10/23/2012 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| CREDIT | 10/23/2012 | FED WIRE CREDIT VIA: SYNOVUS BANK/061100606 B/O: AMERASIAN TRADING DBA RM LLC MARIETTA, GA 30328 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=102412 IMAD: 1023F1QCZ70C000402 TRN: 4009209297FF | 15,500.00 | 15,500.00 | - | |
| CHECK | 10/23/2012 | CHECK 1077 | (5,776.80) | - | (5,776.80) | |
| CHECK | 10/23/2012 | CHECK 1051 | (4,575.00) | - | (4,575.00) | |
| CHECK | 10/23/2012 | CHECK 1059 | (1,835.51) | - | (1,835.51) | |
| CHECK | 10/23/2012 | CHECK 1065 | (1,602.61) | - | (1,602.61) | |
| CHECK | 10/23/2012 | CHECK 1075 | (850.00) | - | (850.00) | |
| CHECK | 10/23/2012 | CHECK 1084 | (350.00) | - | (350.00) | |
| CHECK | 10/23/2012 | CHECK 1080 | (202.93) | - | (202.93) | |
| DSLIP | 10/24/2012 | DEPOSIT | 4,430.00 | 4,430.00 | - | |
| DSLIP | 10/24/2012 | DEPOSIT | 3,000.00 | 3,000.00 | - | |
| CHECK | 10/24/2012 | CHECK 1016 | (700.00) | - | (700.00) | |
| DSLIP | 10/25/2012 | DEPOSIT | 1,625.00 | 1,625.00 | - | |
| DSLIP | 10/25/2012 | DEPOSIT | 1,611.00 | 1,611.00 | - | |
| DEBIT | 10/25/2012 | COMPUTERIZED 001 CASH C&D  27-4097651     CCD ID: 593206856 | (86,317.82) | - | (86,317.82) | |
| DEBIT | 10/25/2012 | EXPW.AUTH. EPASS TOLLS   3252055     WEB ID: 0000054459 | (500.00) | - | (500.00) | |
| DEBIT | 10/25/2012 | EXPW.AUTH. EPASS TOLLS   3252083     WEB ID: 0000054459 | (300.00) | - | (300.00) | |
| CREDIT | 10/25/2012 | MERCHANT BANKCD  DEPOSIT  267567308882  CCD ID: 7592126793 | 3,654.72 | 3,654.72 | - | |
| CHECK | 10/25/2012 | CHECK 1078 | (10,000.00) | - | (10,000.00) | |
| CHECK | 10/25/2012 | CHECK 1070 | (750.00) | - | (750.00) | |
| CHECK | 10/25/2012 | CHECK 1064 | (217.70) | - | (217.70) | |
| CHECK | 10/25/2012 | CHECK 1018 | (74.40) | - | (74.40) | |
| DSLIP | 10/26/2012 | DEPOSIT | 3,305.50 | 3,305.50 | - | |
| DSLIP | 10/26/2012 | DEPOSIT | 1,730.00 | 1,730.00 | - | |

SPAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|----------------------------------|----------------------------------|---------|
| DEBIT | 10/26/2012 | DEPOSITED ITEM RETURNED    NSF 1st     099009914 # OF ITEMS00001CK#:0000002045                     DEP AMT00000000018855485DEP DATE102212CK AMT0000025000 SVC FEE001200 | (250.00) | - | (250.00) | |
| DEBIT | 10/26/2012 | FLEETCOR LOCKBOX DEBITS          PPD ID: 1201912242 | (7,105.12) | - | (7,105.12) | |
| DEBIT | 10/26/2012 | GM CARD SRVCS    Online Pmt 000000889358703 WEB ID: 3000000510 | (4,000.00) | - | (4,000.00) | |
| DEBIT | 10/26/2012 | GREAT LAKES PETR ARINVOICES          PPD ID: 2341850508 | (1,449.42) | - | (1,449.42) | |
| DEBIT | 10/26/2012 | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st     099009914 # OF ITEMS00001CK#:0000002045                     DEP AMT00000000018855485DEP DATE102212CK AMT0000025000 SVC FEE001200 | (12.00) | - | (12.00) | |
| CREDIT | 10/26/2012 | MERCHANT BANKCD  DEPOSIT  267567308882  CCD ID: 7592126793 | 10,394.50 | 10,394.50 | - | |
| CHECK | 10/26/2012 | CHECK 1092 | (400.00) | - | (400.00) | |
| CHECK | 10/26/2012 | CHECK 1093 | (200.84) | - | (200.84) | |
| CHECK | 10/26/2012 | CHECK 1074 | (75.83) | - | (75.83) | |
| DSLIP | 10/29/2012 | DEPOSIT | 13,462.37 | 13,462.37 | - | |
| DSLIP | 10/29/2012 | DEPOSIT | 4,100.00 | 4,100.00 | - | |
| DEBIT | 10/29/2012 | VZ WIRELESS VW  VZW WEBPAY 5655619     WEB ID: 0000751800 | (1,661.50) | - | (1,661.50) | |
| DEBIT | 10/29/2012 | FLEETCOR FDR    CASH CONC  QA550       CCD ID: 1721074903 | (995.78) | - | (995.78) | |
| DEBIT | 10/29/2012 | EARTHLINK GA    INTRNT SVC 0329404     WEB ID: 0000742429 | (19.95) | - | (19.95) | |
| DEBIT | 10/29/2012 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| CREDIT | 10/29/2012 | FED WIRE CREDIT VIA: GULFSTREAM BUSINESS BANK/067014712 B/O: VIESEL FUEL LLC STUART FL 34997 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=O/B GULFSTREAM B OBI=GSO 0057-12 IMAD: 1029QMGFT006001345 TRN: 3321009303FF | 15,487.20 | 15,487.20 | - | |
| CREDIT | 10/29/2012 | DEPOSIT ERROR CORRECTION INCREASE | 40.00 | 40.00 | - | |
| CREDIT | 10/29/2012 | MERCHANT BANKCD  DEPOSIT  267567308882  CCD ID: 7592126793 | 7,042.50 | 7,042.50 | - | |
| CREDIT | 10/29/2012 | MERCHANT BANKCD  DEPOSIT  267567308882  CCD ID: 7592126793 | 2,101.13 | 2,101.13 | - | |
| CREDIT | 10/29/2012 | ERP Operating   ACH     0012056900001    ID: 1205966922 | 65.00 | 65.00 | - | |
| CHECK | 10/29/2012 | CHECK 1079 | (1,214.10) | - | (1,214.10) | |
| CHECK | 10/29/2012 | CHECK 1076 | (1,080.00) | - | (1,080.00) | |
| CHECK | 10/29/2012 | CHECK 1094 | (500.00) | - | (500.00) | |
| CHECK | 10/29/2012 | CHECK 1082 | (100.00) | - | (100.00) | |
| DSLIP | 10/30/2012 | DEPOSIT | 1,690.00 | 1,690.00 | - | |
| DSLIP | 10/30/2012 | DEPOSIT | 1,590.00 | 1,590.00 | - | |
| DSLIP | 10/30/2012 | DEPOSIT | 440.00 | 440.00 | - | |
| DEBIT | 10/30/2012 | Orlando Utilitie PAYMENT  7738791607     WEB ID: 1596000397 | (180.55) | - | (180.55) | |
| DEBIT | 10/30/2012 | Orlando Utilitie PAYMENT  5049389163     WEB ID: 1596000397 | (75.57) | - | (75.57) | |
| CHECK | 10/30/2012 | CHECK 1106  10/30 | (6,341.97) | - | (6,341.97) | |
| CHECK | 10/30/2012 | CHECK 1095 | (10,000.00) | - | (10,000.00) | |
| CHECK | 10/30/2012 | CHECK 1104 | (2,591.85) | - | (2,591.85) | |
| CHECK | 10/30/2012 | CHECK 1097 | (1,145.00) | - | (1,145.00) | |
| CHECK | 10/30/2012 | CHECK 1098 | (900.00) | - | (900.00) | |
| CHECK | 10/30/2012 | CHECK 1086 | (685.14) | - | (685.14) | |
| CHECK | 10/30/2012 | CHECK 1085 | (388.52) | - | (388.52) | |
| CHECK | 10/30/2012 | CHECK 1088 | (268.80) | - | (268.80) | |
| DSLIP | 10/31/2012 | DEPOSIT | 9,225.00 | 9,225.00 | - | |
| DSLIP | 10/31/2012 | DEPOSIT | 5,755.00 | 5,755.00 | - | |
| DEBIT | 10/31/2012 | DEPOSITED ITEM RETURNED    NSF 1st     099004644 # OF ITEMS00001CK#:0000000098                     DEP AMT00000000041000DEP DATE102912CK AMT0000025000 SVC FEE001200 | (250.00) | - | (250.00) | |

SPAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|----------------------------------|----------------------------------|---------|
| DEBIT | 10/31/2012 | DEPOSITED ITEM RETURNED      NSF 1st      099015209<br># OF ITEMS00001CK#:0000002163                     DEP<br>AMT00000000030550DEP DATE102612CK AMT0000025000<br>SVC FEE001200 | (250.00) | - | (250.00) | |
| DEBIT | 10/31/2012 | V2 WIRELESS VW  VZW WEBPAY 9338533      WEB ID:<br>0000751800 | (556.08) | - | (556.08) | |
| DEBIT | 10/31/2012 | EXPW.AUTH. EPASS TOLLS    5365767      WEB ID:<br>0000054459 | (500.00) | - | (500.00) | |
| DEBIT | 10/31/2012 | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st      099004644<br># OF ITEMS00001CK#:0000000098                     DEP<br>AMT0000000000410000DEP DATE102612CK AMT0000025000<br>SVC FEE001200 | (12.00) | - | (12.00) | |
| DEBIT | 10/31/2012 | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st      099015209<br># OF ITEMS00001CK#:0000002163                     DEP<br>AMT00000000030550DEP DATE102612CK AMT0000025000<br>SVC FEE001200 | (12.00) | - | (12.00) | |
| DEBIT | 10/31/2012 | SERVICE FEE | (204.00) | - | (204.00) | |
| CREDIT | 10/31/2012 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID:<br>7592126793 | 8,175.00 | 8,175.00 | - | |
| CREDIT | 10/31/2012 | ERP Operating   ACH      0012056900001      ID: 1205966922 | 550.00 | 550.00 | - | |
| CHECK | 10/31/2012 | CHECK 1096 | (4,241.60) | - | (4,241.60) | |
| CHECK | 10/31/2012 | CHECK 1102 | (38.40) | - | (38.40) | |
| DSLIP | 11/1/2012 | DEPOSIT | 2,920.00 | 2,920.00 | - | |
| DSLIP | 11/1/2012 | DEPOSIT | 430.60 | 430.60 | - | |
| CREDIT | 11/1/2012 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID:<br>7592126793 | 3,015.00 | 3,015.00 | - | |
| CHECK | 11/1/2012 | CHECK 1114 | (4,775.99) | - | (4,775.99) | |
| CHECK | 11/1/2012 | CHECK 1099 | (231.20) | - | (231.20) | |
| DSLIP | 11/2/2012 | DEPOSIT | 4,150.00 | 4,150.00 | - | |
| DSLIP | 11/2/2012 | DEPOSIT | 3,981.53 | 3,981.53 | - | |
| DEBIT | 11/2/2012 | FLEETCOR LOCKBOX DEBITS      PPD ID: 1201912421 | (7,012.90) | - | (7,012.90) | |
| DEBIT | 11/2/2012 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| CREDIT | 11/2/2012 | FED WIRE CREDIT VIA: SYNOVUS BANK/061100606 B/O:<br>AMERASIAN TRADING DBA RM LLC MARIETTA, GA 30328 REF:<br>CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF<br>FREEDOM ORLANDO, FL 328013712/AC-000000004365<br>RFB=LOAD 110512 IMAD: 1102F1QCZ70C000219 TRN:<br>2180609307FF | 14,500.00 | 14,500.00 | - | |
| CREDIT | 11/2/2012 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID:<br>7592126793 | 3,170.00 | 3,170.00 | - | |
| CREDIT | 11/2/2012 | ERP Operating   ACH      0012056900001      ID: 1205966922 | 85.00 | 85.00 | - | |
| CHECK | 11/2/2012 | CHECK 1112 | (2,725.94) | - | (2,725.94) | |
| CHECK | 11/2/2012 | CHECK 1110 | (527.00) | - | (527.00) | |
| DSLIP | 11/5/2012 | DEPOSIT | 11,739.00 | 11,739.00 | - | |
| DSLIP | 11/5/2012 | DEPOSIT | 5,845.00 | 5,845.00 | - | |
| DSLIP | 11/5/2012 | DEPOSIT | 500.00 | 500.00 | - | |
| DSLIP | 11/5/2012 | DEPOSIT | 435.37 | 435.37 | - | |
| DEBIT | 11/5/2012 | FLEETCOR FDR   CASH CONC  QA550      CCD ID:<br>1721074903 | (1,665.21) | - | (1,665.21) | |
| DEBIT | 11/5/2012 | MERCHANT BANKCD  INTERCHNG 267567308882   CCD ID:<br>7592126793 | (938.36) | - | (938.36) | |
| DEBIT | 11/5/2012 | MERCHANT BANKCD  DISCOUNT  267567308882   CCD ID:<br>7592126793 | (91.78) | - | (91.78) | |
| DEBIT | 11/5/2012 | DIRECTV    DIRECTV  2386445      TEL ID: 0000035774 | (56.93) | - | (56.93) | |
| DEBIT | 11/5/2012 | SAFE HOME SECURE MEMBER PAY      PPD ID:<br>1061339871 | (42.59) | - | (42.59) | |
| DEBIT | 11/5/2012 | SAFE HOME SECURE MEMBER PAY      PPD ID:<br>1061339871 | (31.94) | - | (31.94) | |
| DEBIT | 11/5/2012 | MERCHANT BANKCD  FEE    267567308882   CCD ID:<br>7592126793 | (12.35) | - | (12.35) | |
| CREDIT | 11/5/2012 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID:<br>7592126793 | 4,100.00 | 4,100.00 | - | |

SPAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|------|------|---------|
| CREDIT | 11/5/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 2,725.00 | 2,725.00 | - | |
| CREDIT | 11/5/2012 | UNIV CITY DEV PA INVOICEPMT          ID: 3593128514 | 2,388.74 | 2,388.74 | - | |
| CHECK | 11/5/2012 | CHECK 1108 | (5,413.61) | - | (5,413.61) | |
| CHECK | 11/5/2012 | CHECK 1113 | (984.68) | - | (984.68) | |
| CHECK | 11/5/2012 | CHECK 1116 | (730.00) | - | (730.00) | |
| CHECK | 11/5/2012 | CHECK 1100 | (141.60) | - | (141.60) | |
| CHECK | 11/5/2012 | CHECK 1087 | (50.00) | - | (50.00) | |
| DSLIP | 11/6/2012 | DEPOSIT | 4,382.50 | 4,382.50 | - | |
| DSLIP | 11/6/2012 | DEPOSIT ID NUMBER 628561 | 2,644.20 | 2,644.20 | - | |
| DSLIP | 11/6/2012 | DEPOSIT | 2,547.35 | 2,547.35 | - | |
| DEBIT | 11/6/2012 | EXPW.AUTH. EPASS TOLLS    2111543       WEB ID: 0000054459 | (500.00) | - | (500.00) | |
| DEBIT | 11/6/2012 | National Crime S NatCrmSrch          PPD ID: 9775071990 | (33.20) | - | (33.20) | |
| CREDIT | 11/6/2012 | UNIV CITY DEV PA INVOICEPMT          ID: 3593128514 | 17.50 | 17.50 | - | |
| CHECK | 11/6/2012 | CHECK 1063  11/06 | (1,500.00) | - | (1,500.00) | |
| CHECK | 11/6/2012 | CHECK 1119 | (10,125.00) | - | (10,125.00) | |
| CHECK | 11/6/2012 | CHECK 1109 | (7,635.27) | - | (7,635.27) | |
| CHECK | 11/6/2012 | CHECK 1091 | (937.58) | - | (937.58) | |
| CHECK | 11/6/2012 | CHECK 1121 | (758.50) | - | (758.50) | |
| CHECK | 11/6/2012 | CHECK 1117 | (755.00) | - | (755.00) | |
| CHECK | 11/6/2012 | CHECK 1037 | (478.03) | - | (478.03) | |
| CHECK | 11/6/2012 | CHECK 1122 | (205.79) | - | (205.79) | |
| CHECK | 11/6/2012 | CHECK 1115 | (80.00) | - | (80.00) | |
| DSLIP | 11/7/2012 | DEPOSIT | 2,611.37 | 2,611.37 | - | |
| DSLIP | 11/7/2012 | DEPOSIT | 1,100.00 | 1,100.00 | - | |
| CREDIT | 11/7/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 10,495.00 | 10,495.00 | - | |
| CREDIT | 11/7/2012 | UNIV CITY DEV PA INVOICEPMT          ID: 3593128514 | 961.62 | 961.62 | - | |
| CHECK | 11/7/2012 | CHECK 1107 | (8,932.17) | - | (8,932.17) | |
| CHECK | 11/7/2012 | CHECK 1060 | (529.61) | - | (529.61) | |
| DSLIP | 11/8/2012 | DEPOSIT | 2,617.75 | 2,617.75 | - | |
| DSLIP | 11/8/2012 | DEPOSIT | 1,750.00 | 1,750.00 | - | |
| DEBIT | 11/8/2012 | COMPUTERIZED 001 CASH C&D  27-4097651     CCD ID: 593206856 | (87,363.47) | - | (87,363.47) | |
| DEBIT | 11/8/2012 | ReachLocal Inc. Advertisin          PPD ID: 2200498783 | (1,800.00) | - | (1,800.00) | |
| CREDIT | 11/8/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 4,349.78 | 4,349.78 | - | |
| CREDIT | 11/8/2012 | Aimco Properties CCD+    000772786254   CCD ID: 3570843825 | 55.00 | 55.00 | - | |
| CHECK | 11/8/2012 | CHECK 1129 | (3,905.16) | - | (3,905.16) | |
| CHECK | 11/8/2012 | CHECK 1111 | (44.20) | - | (44.20) | |
| DSLIP | 11/9/2012 | DEPOSIT | 10,105.40 | 10,105.40 | - | |
| DSLIP | 11/9/2012 | DEPOSIT | 4,100.50 | 4,100.50 | - | |
| DEBIT | 11/9/2012 | FLEETCOR LOCKBOX DEBITS          PPD ID: 1201912912 | (7,638.72) | - | (7,638.72) | |
| DEBIT | 11/9/2012 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| CREDIT | 11/9/2012 | FED WIRE CREDIT VIA: GULFSTREAM BUSINESS BANK/067014712 B/O: VIESEL FUEL LLC STUART FL 34997-5715 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=0/B GULFSTREAM B OBI=GSO 0059-12 IMAD: 1109QMGFT003001531 TRN: 3585909314FF | 14,752.00 | 14,752.00 | - | |
| CREDIT | 11/9/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 5,675.00 | 5,675.00 | - | |
| CREDIT | 11/9/2012 | Tribune Company  ACCTS PAY          PPD ID: 3361880355 | 1,450.00 | 1,450.00 | - | |
| CHECK | 11/9/2012 | CHECK 1118 | (7,206.00) | - | (7,206.00) | |
| CHECK | 11/9/2012 | CHECK 1125 | (1,788.50) | - | (1,788.50) | |
| CHECK | 11/9/2012 | CHECK 1123 | (94.57) | - | (94.57) | |
| DSLIP | 11/13/2012 | DEPOSIT | 9,820.43 | 9,820.43 | - | |
| DSLIP | 11/13/2012 | DEPOSIT | 7,280.00 | 7,280.00 | - | |
| DSLIP | 11/13/2012 | DEPOSIT | 4,895.00 | 4,895.00 | - | |
| DSLIP | 11/13/2012 | DEPOSIT | 3,174.89 | 3,174.89 | - | |
| DEBIT | 11/13/2012 | Payment to Chase card ending in 2857 11/13 | (2,384.90) | - | (2,384.90) | |

**Detail of Line 2 - Business Income and Line 10b - Business Asset Expense**

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|---|---|---|---|---|---|---|
| DEBIT | 11/13/2012 | FLEETCOR FDR CASH CONC QA550 CCD ID: 1721074903 | (1,184.52) | - | (1,184.52) | |
| DEBIT | 11/13/2012 | EXPW.AUTH. EPASS TOLLS 3793657 WEB ID: 0000054459 | (500.00) | - | (500.00) | |
| DEBIT | 11/13/2012 | B.BARTER91 BARTER REW CCD ID: 0420092910 | (373.75) | - | (373.75) | |
| CREDIT | 11/13/2012 | MERCHANT BANKCD DEPOSIT 267567308882 CCD ID: 7592126793 | 6,262.50 | 6,262.50 | - | |
| CREDIT | 11/13/2012 | MERCHANT BANKCD DEPOSIT 267567308882 CCD ID: 7592126793 | 3,600.00 | 3,600.00 | - | |
| CHECK | 11/13/2012 | CHECK 1147 11/13 | (500.00) | - | (500.00) | |
| CHECK | 11/13/2012 | CHECK 1135 | (2,707.15) | - | (2,707.15) | |
| CHECK | 11/13/2012 | CHECK 1145 | (1,214.06) | - | (1,214.06) | |
| CHECK | 11/13/2012 | CHECK 1124 | (936.64) | - | (936.64) | |
| CHECK | 11/13/2012 | CHECK 1134 | (843.27) | - | (843.27) | |
| CHECK | 11/13/2012 | CHECK 1073 | (99.00) | - | (99.00) | |
| DSLIP | 11/14/2012 | DEPOSIT | 17,060.00 | 17,060.00 | - | |
| DSLIP | 11/14/2012 | DEPOSIT | 3,019.40 | 3,019.40 | - | |
| DEBIT | 11/14/2012 | AUTO-OWNERS INS. PREM PPD ID: 1380315280 | (8,147.51) | - | (8,147.51) | |
| DEBIT | 11/14/2012 | EXPW.AUTH. EPASS TOLLS 2956976 WEB ID: 0000054459 | (500.00) | - | (500.00) | |
| CREDIT | 11/14/2012 | MERCHANT BANKCD DEPOSIT 267567308882 CCD ID: 7592126793 | 5,250.00 | 5,250.00 | - | |
| CHECK | 11/14/2012 | CHECK 1139 | (6,825.00) | - | (6,825.00) | |
| CHECK | 11/14/2012 | CHECK 1137 | (2,886.88) | - | (2,886.88) | |
| CHECK | 11/14/2012 | CHECK 1131 | (1,773.68) | - | (1,773.68) | |
| CHECK | 11/14/2012 | CHECK 1142 | (366.00) | - | (366.00) | |
| CHECK | 11/14/2012 | CHECK 1148 | (176.97) | - | (176.97) | |
| CHECK | 11/14/2012 | CHECK 1133 | (134.79) | - | (134.79) | |
| DSLIP | 11/15/2012 | DEPOSIT | 3,475.00 | 3,475.00 | - | |
| DSLIP | 11/15/2012 | DEPOSIT | 3,460.00 | 3,460.00 | - | |
| DEBIT | 11/15/2012 | ProgressEngyFl CUST BILLS PPD ID: 1590247770 | (717.03) | - | (717.03) | |
| CREDIT | 11/15/2012 | MERCHANT BANKCD DEPOSIT 267567308882 CCD ID: 7592126793 | 4,656.50 | 4,656.50 | - | |
| CREDIT | 11/15/2012 | ERP Operating ACH 0012056900001 ID: 1205966922 | 85.00 | 85.00 | - | |
| CHECK | 11/15/2012 | CHECK 1154 | (1,794.52) | - | (1,794.52) | |
| CHECK | 11/15/2012 | CHECK 1081 | (500.00) | - | (500.00) | |
| CHECK | 11/15/2012 | CHECK 1132 | (225.00) | - | (225.00) | |
| CHECK | 11/15/2012 | CHECK 1136 | (26.00) | - | (26.00) | |
| DSLIP | 11/16/2012 | DEPOSIT | 5,930.00 | 5,930.00 | - | |
| DSLIP | 11/16/2012 | DEPOSIT | 4,521.00 | 4,521.00 | - | |
| DEBIT | 11/16/2012 | FLEETCOR LOCKBOX DEBITS PPD ID: 1201912242 | (7,524.81) | - | (7,524.81) | |
| CREDIT | 11/16/2012 | MERCHANT BANKCD DEPOSIT 267567308882 CCD ID: 7592126793 | 4,980.50 | 4,980.50 | - | |
| CREDIT | 11/16/2012 | Tribune Company ACCTS PAY PPD ID: 3361880355 | 1,275.00 | 1,275.00 | - | |
| CHECK | 11/16/2012 | CHECK 1138 | (4,048.80) | - | (4,048.80) | |
| CHECK | 11/16/2012 | CHECK 1146 | (1,671.10) | - | (1,671.10) | |
| CHECK | 11/16/2012 | CHECK 1140 | (900.00) | - | (900.00) | |
| CHECK | 11/16/2012 | CHECK 1128 | (651.50) | - | (651.50) | |
| CHECK | 11/16/2012 | CHECK 1156 | (342.45) | - | (342.45) | |
| DSLIP | 11/19/2012 | DEPOSIT | 5,520.00 | 5,520.00 | - | |
| DSLIP | 11/19/2012 | DEPOSIT | 416.00 | 416.00 | - | |
| DEBIT | 11/19/2012 | DEPOSITED ITEM RETURNED NSF 1st 099000665 # OF ITEMS00001CK#:0000001031 DEP AMT000000000347500DEP DATE111512CK AMT0000040500 SVC FEE001200 | (405.00) | - | (405.00) | |
| DEBIT | 11/19/2012 | WELLS FARGO LOAN/LEASE 001-0370550-700 CCD ID: 1410982880 | (3,029.24) | - | (3,029.24) | |
| DEBIT | 11/19/2012 | FLEETCOR FDR CASH CONC QA550 CCD ID: 1721074903 | (1,504.17) | - | (1,504.17) | |
| DEBIT | 11/19/2012 | EXPW.AUTH. EPASS TOLLS 3370664 WEB ID: 0000054459 | (1,000.00) | - | (1,000.00) | |
| DEBIT | 11/19/2012 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|-----------------------------------|-----------------------------------|---------|
| DEBIT | 11/19/2012 | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st    099000665 # OF ITEMS00001CK#:0000001031              DEP AMT00000000347500DEP DATE111512CK AMT0000040500 SVC FEE001200 | (12.00) | - | (12.00) | |
| CREDIT | 11/19/2012 | FED WIRE CREDIT VIA: SYNOVUS BANK/061100606 B/O: AMERASIAN TRADING DBA RM LLC MARIETTA, GA 30328 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=LOAD 112012 IMAD: 1119F1QCZ70C000101 TRN: 1603709324FF | 14,850.00 | 14,850.00 | - | |
| CREDIT | 11/19/2012 | ERP Operating  ACH     0012056990001     ID: 1205966922 | 3,058.55 | 3,058.55 | - | |
| CREDIT | 11/19/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 3,020.00 | 3,020.00 | - | |
| CREDIT | 11/19/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 1,315.00 | 1,315.00 | - | |
| CHECK | 11/19/2012 | CHECK 1120  11/19 | (1,990.36) | - | (1,990.36) | |
| CHECK | 11/19/2012 | CHECK 1155 | (843.26) | - | (843.26) | |
| CHECK | 11/19/2012 | CHECK 1153 | (494.27) | - | (494.27) | |
| CHECK | 11/19/2012 | CHECK 1141 | (388.52) | - | (388.52) | |
| CHECK | 11/19/2012 | CHECK 1144 | (300.00) | - | (300.00) | |
| CHECK | 11/19/2012 | CHECK 1151 | (100.00) | - | (100.00) | |
| DSLIP | 11/20/2012 | DEPOSIT | 15,391.60 | 15,391.60 | - | |
| DSLIP | 11/20/2012 | DEPOSIT | 8,205.00 | 8,205.00 | - | |
| DSLIP | 11/20/2012 | DEPOSIT | 6,102.64 | 6,102.64 | - | |
| DEBIT | 11/20/2012 | DEPOSITED ITEM RETURNED      NSF 1st      099001377 # OF ITEMS00001CK#:0000001230              DEP AMT00000000593000DEP DATE111512CK AMT0000025000 SVC FEE001200 | (250.00) | - | (250.00) | |
| DEBIT | 11/20/2012 | Payment to Chase card ending in 2857 11/20 | (3,817.42) | - | (3,817.42) | |
| DEBIT | 11/20/2012 | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st    099001377 # OF ITEMS00001CK#:0000001230              DEP AMT00000000593000DEP DATE111612CK AMT0000025000 SVC FEE001200 | (12.00) | - | (12.00) | |
| CHECK | 11/20/2012 | CHECK 1157 | (2,993.69) | - | (2,993.69) | |
| CHECK | 11/20/2012 | CHECK 1150 | (496.80) | - | (496.80) | |
| CHECK | 11/20/2012 | CHECK 1143 | (238.20) | - | (238.20) | |
| DSLIP | 11/21/2012 | DEPOSIT | 2,752.19 | 2,752.19 | - | |
| DSLIP | 11/21/2012 | DEPOSIT | 2,344.49 | 2,344.49 | - | |
| DEBIT | 11/21/2012 | COMPUTERIZED 001 CASH C&D  27-4097651     CCD ID: 593206856 | (86,563.04) | - | (86,563.04) | |
| CREDIT | 11/21/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 7,370.00 | 7,370.00 | - | |
| CHECK | 11/21/2012 | CHECK 1152 | (2,130.00) | - | (2,130.00) | |
| DSLIP | 11/23/2012 | DEPOSIT | 14,356.15 | 14,356.15 | - | |
| DSLIP | 11/23/2012 | DEPOSIT | 4,320.00 | 4,320.00 | - | |
| DEBIT | 11/23/2012 | FLEETCOR LOCKBOX DEBITS            PPD ID: 1201912242 | (6,275.68) | - | (6,275.68) | |
| DEBIT | 11/23/2012 | GM CARD SRVCS   Online Pmt 000000909949836 WEB ID: 3000000510 | (36.99) | - | (36.99) | |
| CREDIT | 11/23/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 4,720.00 | 4,720.00 | - | |
| CREDIT | 11/23/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 1,250.00 | 1,250.00 | - | |
| CREDIT | 11/23/2012 | GIVE KIDS THE WO WEEKLY EFT          PPD ID: 1592654440 | 747.00 | 747.00 | - | |
| CREDIT | 11/23/2012 | ERP Operating  ACH     0012056990001     ID: 1205966922 | 550.00 | 550.00 | - | |
| CREDIT | 11/23/2012 | ERP Operating  ACH     0012056990001     ID: 1205966922 | 225.00 | 225.00 | - | |
| CREDIT | 11/23/2012 | ERP Operating  ACH     0012056990001     ID: 1205966922 | 85.00 | 85.00 | - | |
| CHECK | 11/23/2012 | CHECK 1165  11/23 | (1,500.00) | - | (1,500.00) | |
| CHECK | 11/23/2012 | CHECK 1168 | (1,040.00) | - | (1,040.00) | |
| DSLIP | 11/26/2012 | DEPOSIT | 5,555.00 | 5,555.00 | - | |
| DSLIP | 11/26/2012 | DEPOSIT | 5,155.00 | 5,155.00 | - | |

SCHEDULE 1.1

SPAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

Detail of Line 2 – Business Income and Line 10b – Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 – Income Deposits/Credits | Line 10b – Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|----------------------------------|----------------------------------|---------|
| DEBIT | 11/26/2012 | ReachLocal Inc. Advertisin      PPD ID: 2200498783 | (3,000.00) | - | (3,000.00) | |
| DEBIT | 11/26/2012 | TJX Rewards MC  TJX EPAY  444618942      WEB ID: 9130142001 | (1,755.55) | - | (1,755.55) | |
| DEBIT | 11/26/2012 | FLEETCOR FDR    CASH CONC  QA550      CCD ID: 1721074903 | (1,114.57) | - | (1,114.57) | |
| DEBIT | 11/26/2012 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| CREDIT | 11/26/2012 | FED WIRE CREDIT VIA: GULFSTREAM BUSINESS BANK/067014712 B/O: VIESEL FUEL LLC STUART FL 34997-5715 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=O/B GULFSTREAM B OBI=GSO 0061 12 IMAD: 1126QMGFT012001925 TRN: 4213009331FF | 15,034.80 | 15,034.80 | - | |
| CREDIT | 11/26/2012 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 7,055.00 | 7,055.00 | - | |
| CHECK | 11/26/2012 | CHECK 1162 | (1,416.45) | - | (1,416.45) | |
| CHECK | 11/26/2012 | CHECK 1170 | (216.00) | - | (216.00) | |
| CHECK | 11/26/2012 | CHECK 1161 | (142.40) | - | (142.40) | |
| CHECK | 11/26/2012 | CHECK 1164 | (73.47) | - | (73.47) | |
| DSLIP | 11/27/2012 | DEPOSIT | 3,035.00 | 3,035.00 | - | |
| DSLIP | 11/27/2012 | DEPOSIT | 2,555.00 | 2,555.00 | - | |
| DSLIP | 11/27/2012 | DEPOSIT | 190.50 | 190.50 | - | |
| DEBIT | 11/27/2012 | VZ WIRELESS VW  VZW WEBPAY 9209920      WEB ID: 0000751800 | (1,520.38) | - | (1,520.38) | |
| CHECK | 11/27/2012 | CHECK 1158 | (6,825.00) | - | (6,825.00) | |
| CHECK | 11/27/2012 | CHECK 1159 | (4,864.00) | - | (4,864.00) | |
| CHECK | 11/27/2012 | CHECK 1166 | (648.09) | - | (648.09) | |
| DSLIP | 11/28/2012 | DEPOSIT | 2,535.00 | 2,535.00 | - | |
| DSLIP | 11/28/2012 | DEPOSIT | 1,230.99 | 1,230.99 | - | |
| DEBIT | 11/28/2012 | ADT CARMS      ADTCARMS 175614340      TEL ID: 2581814102 | (1,100.00) | - | (1,100.00) | |
| DEBIT | 11/28/2012 | ADT CARMS      ADTCARMS 175614342      TEL ID: 2581814102 | (1,000.00) | - | (1,000.00) | |
| CREDIT | 11/28/2012 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 5,415.00 | 5,415.00 | - | |
| CHECK | 11/28/2012 | CHECK 1163 | (147.20) | - | (147.20) | |
| DSLIP | 11/29/2012 | DEPOSIT | 5,922.00 | 5,922.00 | - | |
| DSLIP | 11/29/2012 | DEPOSIT | 5,415.00 | 5,415.00 | - | |
| DEBIT | 11/29/2012 | Orlando Utilitie PAYMENT   7738791607      WEB ID: 1596000397 | (382.67) | - | (382.67) | |
| DEBIT | 11/29/2012 | Orlando Utilitie PAYMENT   5049389163      WEB ID: 1596000397 | (122.16) | - | (122.16) | |
| DEBIT | 11/29/2012 | EARTHLINK GA    INTRNT SVC 8735225      WEB ID: 0000742429 | (19.95) | - | (19.95) | |
| CREDIT | 11/29/2012 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 5,440.00 | 5,440.00 | - | |
| CHECK | 11/29/2012 | CHECK 1173 | (3,036.23) | - | (3,036.23) | |
| CHECK | 11/29/2012 | CHECK 1180 | (1,908.50) | - | (1,908.50) | |
| CHECK | 11/29/2012 | CHECK 1174 | (1,671.10) | - | (1,671.10) | |
| CHECK | 11/29/2012 | CHECK 1167 | (1,577.46) | - | (1,577.46) | |
| CHECK | 11/29/2012 | CHECK 1169 | (762.00) | - | (762.00) | |
| CHECK | 11/29/2012 | CHECK 1181 | (186.33) | - | (186.33) | |
| CHECK | 11/29/2012 | CHECK 1149 | (154.00) | - | (154.00) | |
| DSLIP | 11/30/2012 | DEPOSIT | 4,865.00 | 4,865.00 | - | |
| DSLIP | 11/30/2012 | DEPOSIT | 3,885.00 | 3,885.00 | - | |
| DEBIT | 11/30/2012 | FLEETCOR LOCKBOX DEBITS      PPD ID: 1201912442 | (5,887.22) | - | (5,887.22) | |
| DEBIT | 11/30/2012 | GREAT LAKES PETR ARINVOICES      PPD ID: 2341850508 | (1,604.17) | - | (1,604.17) | |
| DEBIT | 11/30/2012 | EXPW.AUTH. EPASS TOLLS     6076766      WEB ID: 0000054459 | (500.00) | - | (500.00) | |
| DEBIT | 11/30/2012 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DEBIT | 11/30/2012 | CASH DEPOSIT IMMEDIATE | (3.03) | - | (3.03) | |
| DEBIT | 11/30/2012 | SERVICE FEE | (180.80) | - | (180.80) | |
| CREDIT | 11/30/2012 | FED WIRE CREDIT VIA: GULFSTREAM BUSINESS BANK/067014712 B/O: VIESEL FUEL LLC STUART FL 34997-5715 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=O/B GULFSTREAM B OBI=GSO 062-12 IMAD: 1130QMGFT012001788 TRN: 4473109335FF | 14,776.80 | 14,776.80 | - | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

SCHEDULE 1.1

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|------------------|-----------------|---------|
| CREDIT | 11/30/2012 | UNIV CITY DEV PA INVOICEPMT          ID: 3593128514 | 3,712.00 | 3,712.00 | - | |
| CREDIT | 11/30/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 2,410.00 | 2,410.00 | - | |
| CREDIT | 11/30/2012 | ERP Operating   ACH       0012056900001      ID: 1205966922 | 140.00 | 140.00 | - | |
| CHECK | 11/30/2012 | CHECK 1171 | (11,125.00) | - | (11,125.00) | |
| CHECK | 11/30/2012 | CHECK 1172 | (5,736.40) | - | (5,736.40) | |
| CHECK | 11/30/2012 | CHECK 1126 | (199.20) | - | (199.20) | |
| CHECK | 11/30/2012 | CHECK 1178 | (64.80) | - | (64.80) | |
| DSLIP | 12/3/2012 | DEPOSIT | 18,299.36 | 18,299.36 | - | |
| DSLIP | 12/3/2012 | DEPOSIT | 7,697.77 | 7,697.77 | - | |
| DSLIP | 12/3/2012 | DEPOSIT | 6,050.90 | 6,050.90 | - | |
| DSLIP | 12/3/2012 | DEPOSIT | 2,598.86 | 2,598.86 | - | |
| DEBIT | 12/3/2012 | Payment to Chase card ending in 2857 12/03 | (7,067.81) | - | (7,067.81) | |
| DEBIT | 12/3/2012 | ReachLocal Inc. Advertisn          PPD ID: 2200498783 | (1,800.00) | - | (1,800.00) | |
| DEBIT | 12/3/2012 | FLEETCOR FDR   CASH CONC QA550      CCD ID: 1721074903 | (934.20) | - | (934.20) | |
| CREDIT | 12/3/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 6,310.00 | 6,310.00 | - | |
| CREDIT | 12/3/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 2,332.65 | 2,332.65 | - | |
| CHECK | 12/3/2012 | CHECK 1186 | (564.65) | - | (564.65) | |
| CHECK | 12/3/2012 | CHECK 1179 | (347.60) | - | (347.60) | |
| CHECK | 12/3/2012 | CHECK 1103 | (126.00) | - | (126.00) | |
| CHECK | 12/3/2012 | CHECK 1191 | (75.00) | - | (75.00) | |
| DSLIP | 12/4/2012 | DEPOSIT | 3,900.00 | 3,900.00 | - | |
| DSLIP | 12/4/2012 | DEPOSIT | 3,577.67 | 3,577.67 | - | |
| DEBIT | 12/4/2012 | MERCHANT BANKCD INTERCHNG 267567308882  CCD ID: 7592126793 | (2,110.81) | - | (2,110.81) | |
| DEBIT | 12/4/2012 | MERCHANT BANKCD DISCOUNT  267567308882  CCD ID: 7592126793 | (185.40) | - | (185.40) | |
| DEBIT | 12/4/2012 | MERCHANT BANKCD FEE      267567308882  CCD ID: 7592126793 | (61.55) | - | (61.55) | |
| CREDIT | 12/4/2012 | COMPUTERIZED 001 CASH C&D  27-4097651      CCD ID: 593206856 | 176.97 | 176.97 | - | |
| CHECK | 12/4/2012 | CHECK 1188 | (9,762.50) | - | (9,762.50) | |
| CHECK | 12/4/2012 | CHECK 1192 | (2,754.24) | - | (2,754.24) | |
| CHECK | 12/4/2012 | CHECK 1182 | (154.43) | - | (154.43) | |
| DSLIP | 12/5/2012 | DEPOSIT | 10,562.04 | 10,562.04 | - | |
| DSLIP | 12/5/2012 | DEPOSIT | 8,742.50 | 8,742.50 | - | |
| DEBIT | 12/5/2012 | DEPOSITED ITEM RETURNED     Refer to Maker 099032095 # OF ITEMS00001CK#:0000097442          DEP AMT00000000769777DEP DATE120312CK AMT0000403619 SVC FEE001200 | (4,036.19) | - | (4,036.19) | |
| DEBIT | 12/5/2012 | ADT CARMS      ADTCARMS 175614340      TEL ID: 2581814102 | (1,148.68) | - | (1,148.68) | |
| DEBIT | 12/5/2012 | EXPW.AUTH. EPASS TOLLS   2697756      WEB ID: 0000054459 | (500.00) | - | (500.00) | |
| DEBIT | 12/5/2012 | B BARTER34    BARTERREWA      CCD ID: 0420092340 | (132.45) | - | (132.45) | |
| DEBIT | 12/5/2012 | SAFE HOME SECURE MEMBER PAY        PPD ID: 1061339871 | (42.59) | - | (42.59) | |
| DEBIT | 12/5/2012 | DEPOSIT ITEM RETURNED FEE: 01 Refer to Maker 099032095 # OF ITEMS00001CK#:0000097442          DEP AMT00000000769777DEP DATE120312CK AMT0000403619 SVC FEE001200 | (12.00) | - | (12.00) | |
| CREDIT | 12/5/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 8,355.00 | 8,355.00 | - | |
| CHECK | 12/5/2012 | CHECK 1183 | (8,932.17) | - | (8,932.17) | |
| CHECK | 12/5/2012 | CHECK 1189 | (6,682.80) | - | (6,682.80) | |
| CHECK | 12/5/2012 | CHECK 1202 | (534.84) | - | (534.84) | |
| CHECK | 12/5/2012 | CHECK 1190 | (385.00) | - | (385.00) | |
| CHECK | 12/5/2012 | CHECK 1200 | (80.00) | - | (80.00) | |
| DSLIP | 12/6/2012 | DEPOSIT | 3,704.87 | 3,704.87 | | |

SCHEDULE 1.1

STAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|----------------------------------|----------------------------------|---------|
| DSLIP | 12/6/2012 | DEPOSIT | 1,085.00 | 1,085.00 | - | |
| DEBIT | 12/6/2012 | COMPUTERIZED 001 CASH C&D  27-4097651    CCD ID: 593206856 | (85,541.57) | - | (85,541.57) | |
| CREDIT | 12/6/2012 | MERCHANT BANKCD DEPOSIT  267567308882   CCD ID: 7592126793 | 4,005.00 | 4,005.00 | - | |
| CHECK | 12/6/2012 | CHECK 1201 | (2,471.76) | - | (2,471.76) | |
| CHECK | 12/6/2012 | CHECK 1229 | (1,788.50) | - | (1,788.50) | |
| CHECK | 12/6/2012 | CHECK 1221 | (850.00) | - | (850.00) | |
| CHECK | 12/6/2012 | CHECK 1227 | (300.00) | - | (300.00) | |
| CHECK | 12/6/2012 | CHECK 1090 | (175.00) | - | (175.00) | |
| DSLIP | 12/7/2012 | DEPOSIT | 9,765.00 | 9,765.00 | - | |
| DSLIP | 12/7/2012 | DEPOSIT | 4,833.41 | 4,833.41 | - | |
| DSLIP | 12/7/2012 | DEPOSIT | 262.50 | 262.50 | - | |
| DEBIT | 12/7/2012 | DEPOSITED ITEM RETURNED     Closed Account 099005587 # OF ITEMS00001CK#:0000002107                        DEP AMT000000001056204DEP DATE120512CK AMT0000040000 SVC FEE001200 | (400.00) | - | (400.00) | |
| DEBIT | 12/7/2012 | FLEETCOR LOCKBOX DEBITS            PPD ID: 1201912422 | (7,551.07) | - | (7,551.07) | |
| DEBIT | 12/7/2012 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DEBIT | 12/7/2012 | DEPOSIT ITEM RETURNED FEE: 01 Closed Account 099005587 # OF ITEMS00001CK#:0000002107                        DEP AMT000000001056204DEP DATE120512CK AMT0000040000 SVC FEE001200 | (12.00) | - | (12.00) | |
| CREDIT | 12/7/2012 | FED WIRE CREDIT VIA: CENTERSTATE BANK OF FLORIDA/063114030 B/O: GREEN ENERGY ADVISORS GROUP LLWINTER PARK, FL 327897414 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=O/B CENTERSTATE OBI=INVOICE 0063-12 PREIMAD: 1207QMGFT009000873 TRN: 2311309342FF | 14,653.50 | 14,653.50 | - | |
| CREDIT | 12/7/2012 | MERCHANT BANKCD DEPOSIT  267567308882   CCD ID: 7592126793 | 3,350.00 | 3,350.00 | - | |
| CHECK | 12/7/2012 | CHECK 1184 | (7,635.27) | - | (7,635.27) | |
| CHECK | 12/7/2012 | CHECK 1187 | (2,739.20) | - | (2,739.20) | |
| CHECK | 12/7/2012 | CHECK 1231 | (830.00) | - | (830.00) | |
| CHECK | 12/7/2012 | CHECK 1193 | (595.12) | - | (595.12) | |
| CHECK | 12/7/2012 | CHECK 1199 | (457.70) | - | (457.70) | |
| CHECK | 12/7/2012 | CHECK 1232 | (432.38) | - | (432.38) | |
| CHECK | 12/7/2012 | CHECK 1225 | (400.00) | - | (400.00) | |
| CHECK | 12/7/2012 | CHECK 1196 | (240.98) | - | (240.98) | |
| CHECK | 12/7/2012 | CHECK 1194 | (208.65) | - | (208.65) | |
| CHECK | 12/7/2012 | CHECK 1224 | (133.20) | - | (133.20) | |
| CHECK | 12/7/2012 | CHECK 1205 | (126.00) | - | (126.00) | |
| DSLIP | 12/10/2012 | DEPOSIT | 7,115.00 | 7,115.00 | - | |
| DSLIP | 12/10/2012 | DEPOSIT | 6,854.95 | 6,854.95 | - | |
| DSLIP | 12/10/2012 | DEPOSIT | 85.00 | 85.00 | - | |
| DEBIT | 12/10/2012 | FLEETCOR FDR   CASH CONC  QA550      CCD ID: 1721074903 | (1,060.71) | - | (1,060.71) | |
| DEBIT | 12/10/2012 | B BARTER34        BARTERREWA         CCD ID: 0420092340 | (132.45) | - | (132.45) | |
| CREDIT | 12/10/2012 | MERCHANT BANKCD DEPOSIT  267567308882   CCD ID: 7592126793 | 4,050.00 | 4,050.00 | - | |
| CREDIT | 12/10/2012 | MERCHANT BANKCD DEPOSIT  267567308882   CCD ID: 7592126793 | 3,912.00 | 3,912.00 | - | |
| CHECK | 12/10/2012 | CHECK 1233 | (3,036.23) | - | (3,036.23) | |
| CHECK | 12/10/2012 | CHECK 1226 | (1,120.17) | - | (1,120.17) | |
| CHECK | 12/10/2012 | CHECK 1213 | (998.40) | - | (998.40) | |
| CHECK | 12/10/2012 | CHECK 1220 | (521.08) | - | (521.08) | |
| CHECK | 12/10/2012 | CHECK 1198 | (372.75) | - | (372.75) | |
| CHECK | 12/10/2012 | CHECK 1177 | (41.60) | - | (41.60) | |
| CHECK | 12/10/2012 | CHECK 1195 | (37.23) | - | (37.23) | |
| DSLIP | 12/11/2012 | DEPOSIT | 7,885.00 | 7,885.00 | - | |
| DSLIP | 12/11/2012 | DEPOSIT ID NUMBER 733626 | 4,036.19 | 4,036.19 | - | |

SCHEDULE 1.1

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|---|---|---|---|---|---|---|
| DEBIT | 12/11/2012 | EXPW.AUTH. EPASS TOLLS     8904470       WEB ID: 0000054459 | (500.00) | - | (500.00) | |
| CHECK | 12/11/2012 | CHECK 1238 | (11,100.00) | - | (11,100.00) | |
| CHECK | 12/11/2012 | CHECK 1223 | (1,600.00) | - | (1,600.00) | |
| CHECK | 12/11/2012 | CHECK 1197 | (1,214.10) | - | (1,214.10) | |
| CHECK | 12/11/2012 | CHECK 1206 | (608.00) | - | (608.00) | |
| CHECK | 12/11/2012 | CHECK 1222 | (490.00) | - | (490.00) | |
| CHECK | 12/11/2012 | CHECK 1212 | (164.00) | - | (164.00) | |
| CHECK | 12/11/2012 | CHECK 1207 | (115.20) | - | (115.20) | |
| CHECK | 12/11/2012 | CHECK 1235 | (77.00) | - | (77.00) | |
| CHECK | 12/11/2012 | CHECK 1234 | (74.00) | - | (74.00) | |
| DSLIP | 12/12/2012 | DEPOSIT | 5,415.23 | 5,415.23 | - | |
| DSLIP | 12/12/2012 | DEPOSIT | 3,363.66 | 3,363.66 | - | |
| DSLIP | 12/12/2012 | DEPOSIT | 1,551.63 | 1,551.63 | - | |
| DEBIT | 12/12/2012 | VZ WIRELESS VW  VZW WEBPAY 4680806        WEB ID: 0000751800 | (3,000.00) | - | (3,000.00) | |
| DEBIT | 12/12/2012 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| CREDIT | 12/12/2012 | FED WIRE CREDIT VIA: GULFSTREAM BUSINESS BANK/067014712 B/O: VIESEL FUEL LLC STUART FL 34997-5715 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=O/B GULFSTREAM B OBI=GRS 0063 12 IMAD: 1212QMGFT013001448 TRN: 3841809347FF | 13,872.70 | 13,872.70 | - | |
| CREDIT | 12/12/2012 | UNIV CITY DEV PA INVOICEPMT              ID: 3593128514 | 262.50 | 262.50 | - | |
| CHECK | 12/12/2012 | CHECK 1204 | (313.60) | - | (313.60) | |
| CHECK | 12/12/2012 | CHECK 1239 | (210.00) | - | (210.00) | |
| DSLIP | 12/13/2012 | DEPOSIT | 4,895.00 | 4,895.00 | - | |
| DSLIP | 12/13/2012 | DEPOSIT | 1,650.00 | 1,650.00 | - | |
| DEBIT | 12/13/2012 | ONLINE WIRE TRANSFER VIA: GULFSTREAM BUS BK/067014712 A/C: VIESEL FUEL, LLC STUART FL 34997 US IMAD: 1213B1QGC08C008741 TRN: 4465200348ES 12/13 | (13,569.20) | - | (13,569.20) | |
| DEBIT | 12/13/2012 | WIRE ONLINE DOMESTIC FEE | (25.00) | - | (25.00) | |
| CREDIT | 12/13/2012 | MERCHANT BANKCD  DEPOSIT  267567308882  CCD ID: 7592126793 | 12,285.00 | 12,285.00 | - | |
| DSLIP | 12/14/2012 | DEPOSIT | 3,656.00 | 3,656.00 | - | |
| DSLIP | 12/14/2012 | DEPOSIT | 3,412.42 | 3,412.42 | - | |
| DEBIT | 12/14/2012 | Payment to Chase card ending in 2857 12/14 | (7,500.00) | - | (7,500.00) | |
| DEBIT | 12/14/2012 | GREAT LAKES PETR ARINVOICES              PPD ID: 2341850508 | (5,795.23) | - | (5,795.23) | |
| DEBIT | 12/14/2012 | FLEETCOR LOCKBOX DEBITS              PPD ID: 1201912242 | (2,315.15) | - | (2,315.15) | |
| DEBIT | 12/14/2012 | EXPW.AUTH. EPASS TOLLS     1659730       WEB ID: 0000054459 | (600.00) | - | (600.00) | |
| CREDIT | 12/14/2012 | MERCHANT BANKCD  DEPOSIT  267567308882  CCD ID: 7592126793 | 8,130.00 | 8,130.00 | - | |
| CREDIT | 12/14/2012 | UNIV CITY DEV PA INVOICEPMT              ID: 3593128514 | 1,867.25 | 1,867.25 | - | |
| CHECK | 12/14/2012 | CHECK 1230 12/14 | (218.80) | - | (218.80) | |
| CHECK | 12/14/2012 | CHECK 1237 | (3,573.20) | - | (3,573.20) | |
| CHECK | 12/14/2012 | CHECK 1244 | (800.00) | - | (800.00) | |
| CHECK | 12/14/2012 | CHECK 1245 | (494.00) | - | (494.00) | |
| CHECK | 12/14/2012 | CHECK 1241 | (282.46) | - | (282.46) | |
| CHECK | 12/14/2012 | CHECK 1218 | (77.60) | - | (77.60) | |
| DSLIP | 12/17/2012 | DEPOSIT | 12,139.80 | 12,139.80 | - | |
| DSLIP | 12/17/2012 | DEPOSIT | 7,731.00 | 7,731.00 | - | |
| DSLIP | 12/17/2012 | DEPOSIT | 1,645.00 | 1,645.00 | - | |
| DEBIT | 12/17/2012 | GREAT LAKES PETR ARINVOICES              PPD ID: 2341850508 | (3,113.38) | - | (3,113.38) | |
| DEBIT | 12/17/2012 | FLEETCOR FDR   CASH CONC QA550           CCD ID: 1721074903 | (1,176.45) | - | (1,176.45) | |
| DEBIT | 12/17/2012 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| CREDIT | 12/17/2012 | FED WIRE CREDIT VIA: SYNOVUS BANK/061100606 B/O: AMERASIAN TRADING DBA RM LLC MARIETTA, GA 30328 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=LOAD 121712 IMAD: 1217F1QCZ70C000541 TRN: 5169409352FF | 15,500.00 | 15,500.00 | - | |

STAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|------------------------------|------------------------------|---------|
| CREDIT | 12/17/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 7,152.27 | 7,152.27 | - | |
| CREDIT | 12/17/2012 | DOJ TREAS 310   MISC PAY 263693610151004 CCD ID: 9101036151 | 1,625.00 | 1,625.00 | - | |
| CREDIT | 12/17/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 1,385.00 | 1,385.00 | - | |
| CREDIT | 12/17/2012 | DOJ TREAS 310   MISC PAY 263693610151004 CCD ID: 9101036151 | 1,125.00 | 1,125.00 | - | |
| CREDIT | 12/17/2012 | DOJ TREAS 310   MISC PAY 263693610151004 CCD ID: 9101036151 | 850.00 | 850.00 | - | |
| CREDIT | 12/17/2012 | DOJ TREAS 310   MISC PAY 263693610151004 CCD ID: 9101036151 | 720.00 | 720.00 | - | |
| CREDIT | 12/17/2012 | DOJ TREAS 310   MISC PAY 263693610151004 CCD ID: 9101036151 | 720.00 | 720.00 | - | |
| CHECK | 12/17/2012 | CHECK 1228 12/17 | (1,990.36) | - | (1,990.36) | |
| CHECK | 12/17/2012 | CHECK 1243 | (1,260.00) | - | (1,260.00) | |
| CHECK | 12/17/2012 | CHECK 1265 | (1,057.22) | - | (1,057.22) | |
| CHECK | 12/17/2012 | CHECK 1246 | (521.40) | - | (521.40) | |
| CHECK | 12/17/2012 | CHECK 1240 | (500.00) | - | (500.00) | |
| CHECK | 12/17/2012 | CHECK 1257 | (478.80) | - | (478.80) | |
| CHECK | 12/17/2012 | CHECK 1219 | (48.00) | - | (48.00) | |
| CHECK | 12/17/2012 | CHECK 1215 | (48.00) | - | (48.00) | |
| CHECK | 12/17/2012 | CHECK 1217 | (20.80) | - | (20.80) | |
| DSLIP | 12/18/2012 | DEPOSIT | 5,365.00 | 5,365.00 | - | |
| DSLIP | 12/18/2012 | DEPOSIT | 4,554.00 | 4,554.00 | - | |
| DSLIP | 12/18/2012 | DEPOSIT | 2,390.00 | 2,390.00 | - | |
| DSLIP | 12/18/2012 | DEPOSIT | 468.00 | 468.00 | - | |
| DEBIT | 12/18/2012 | Payment to Chase card ending in 2857 12/18 | (7,500.00) | - | (7,500.00) | |
| DEBIT | 12/18/2012 | PEX CARD       EPAY          CCD ID: 2080796871 | (5,000.00) | - | (5,000.00) | |
| DEBIT | 12/18/2012 | ProgressEngyFl  CUST BILLS        PPD ID: 1590247770 | (573.57) | - | (573.57) | |
| CREDIT | 12/18/2012 | UNIV CITY DEV PA INVOICEPMT       ID: 3593128514 | 4,987.50 | 4,987.50 | - | |
| CHECK | 12/18/2012 | CHECK 1256 | (8,775.00) | - | (8,775.00) | |
| CHECK | 12/18/2012 | CHECK 1254 | (2,754.24) | - | (2,754.24) | |
| DSLIP | 12/19/2012 | DEPOSIT | 4,406.00 | 4,406.00 | - | |
| DSLIP | 12/19/2012 | DEPOSIT | 3,357.05 | 3,357.05 | - | |
| DEBIT | 12/19/2012 | WELLS FARGO      LOAN/LEASE 001-0370550-700 CCD ID: 1410982880 | (3,029.24) | - | (3,029.24) | |
| DEBIT | 12/19/2012 | ReachLocal Inc. Advertisin        PPD ID: 2200498783 | (500.00) | - | (500.00) | |
| CREDIT | 12/19/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 5,370.00 | 5,370.00 | - | |
| CREDIT | 12/19/2012 | UNIV CITY DEV PA INVOICEPMT       ID: 3593128514 | 3,491.25 | 3,491.25 | - | |
| CHECK | 12/19/2012 | CHECK 1269 12/19 | (1,500.00) | - | (1,500.00) | |
| CHECK | 12/19/2012 | CHECK 1270 12/19 | (50.00) | - | (50.00) | |
| CHECK | 12/19/2012 | CHECK 1248 | (705.80) | - | (705.80) | |
| DSLIP | 12/20/2012 | DEPOSIT | 3,425.18 | 3,425.18 | - | |
| DSLIP | 12/20/2012 | DEPOSIT | 2,535.00 | 2,535.00 | - | |
| DEBIT | 12/20/2012 | COMPUTERIZED 001 CASH C&D  27-4097651     CCD ID: 593206856 | (86,061.57) | - | (86,061.57) | |
| CREDIT | 12/20/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 1,670.00 | 1,670.00 | - | |
| CREDIT | 12/20/2012 | DOJ TREAS 310   MISC PAY 263693610151004 CCD ID: 9101036151 | 1,628.00 | 1,628.00 | - | |
| CREDIT | 12/20/2012 | DOJ TREAS 310   MISC PAY 263693610151004 CCD ID: 9101036151 | 1,325.00 | 1,325.00 | - | |
| CREDIT | 12/20/2012 | ERP Operating   ACH      0012056900001     ID: 1205966922 | 605.00 | 605.00 | - | |
| CHECK | 12/20/2012 | CHECK 1255 | (6,526.00) | - | (6,526.00) | |
| CHECK | 12/20/2012 | CHECK 1280 | (2,822.05) | - | (2,822.05) | |
| CHECK | 12/20/2012 | CHECK 1253 | (85.00) | - | (85.00) | |
| CHECK | 12/20/2012 | CHECK 1267 | (51.60) | - | (51.60) | |
| DSLIP | 12/21/2012 | DEPOSIT | 6,713.02 | 6,713.02 | - | |
| DSLIP | 12/21/2012 | DEPOSIT | 2,282.50 | 2,282.50 | - | |
| DEBIT | 12/21/2012 | GREAT LAKES PETR ARINVOICES       PPD ID: 2341850508 | (4,393.49) | - | (4,393.49) | |
| DEBIT | 12/21/2012 | EXPW.AUTH. EPASS TOLLS   3883689     WEB ID: 0000054459 | (500.00) | - | (500.00) | |

SCHEDULE 1.1

SPAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

**Detail of Line 2 - Business Income and Line 10b - Business Asset Expense**

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|----------------------------------|----------------------------------|---------|
| CREDIT | 12/21/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 5,105.00 | 5,105.00 | - | |
| CREDIT | 12/21/2012 | Aimco Properties CCD+   000772786254   CCD ID: 3570843825 | 55.00 | 55.00 | - | |
| CHECK | 12/21/2012 | CHECK 1278  12/21 | (1,527.49) | - | (1,527.49) | |
| CHECK | 12/21/2012 | CHECK 1276 | (2,995.00) | - | (2,995.00) | |
| CHECK | 12/21/2012 | CHECK 1263 | (1,470.38) | - | (1,470.38) | |
| CHECK | 12/21/2012 | CHECK 1252 | (1,375.92) | - | (1,375.92) | |
| CHECK | 12/21/2012 | CHECK 1279 | (1,369.68) | - | (1,369.68) | |
| CHECK | 12/21/2012 | CHECK 1249 | (1,214.10) | - | (1,214.10) | |
| CHECK | 12/21/2012 | CHECK 1275 | (912.92) | - | (912.92) | |
| CHECK | 12/21/2012 | CHECK 1273 | (613.46) | - | (613.46) | |
| CHECK | 12/21/2012 | CHECK 1286 | (500.00) | - | (500.00) | |
| CHECK | 12/21/2012 | CHECK 1261 | (275.00) | - | (275.00) | |
| CHECK | 12/21/2012 | CHECK 1250 | (74.76) | - | (74.76) | |
| DSLIP | 12/24/2012 | DEPOSIT | 8,140.35 | 8,140.35 | - | |
| DSLIP | 12/24/2012 | DEPOSIT | 5,690.00 | 5,690.00 | - | |
| DEBIT | 12/24/2012 | Payment to Chase card ending in 2857 12/24 | (7,406.47) | - | (7,406.47) | |
| DEBIT | 12/24/2012 | FLEETCOR FDR    CASH CONC  QA550       CCD ID: 1721074903 | (1,406.95) | - | (1,406.95) | |
| DEBIT | 12/24/2012 | EXPW.AUTH. EPASS TOLLS   8187282       WEB ID: 0000054459 | (1,000.00) | - | (1,000.00) | |
| DEBIT | 12/24/2012 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| CREDIT | 12/24/2012 | FED WIRE CREDIT VIA: CENTERSTATE BANK OF FLORIDA/063114030 B/O: GREEN ENERGY ADVISORS GROUP LLWINTER PARK, FL 327897414 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=O/B CENTERSTATE OBI=INVOICE GSO-0066-12IMAD: 1224QMGFT012000037 TRN: 0913109359FF | 13,844.20 | 13,844.20 | - | |
| CREDIT | 12/24/2012 | FLEETCOR2      PAYABLES          PPD ID: 2721074903 | 10,696.27 | 10,696.27 | - | |
| CREDIT | 12/24/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 1,790.00 | 1,790.00 | - | |
| CREDIT | 12/24/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 1,445.00 | 1,445.00 | - | |
| CHECK | 12/24/2012 | CHECK 1259 | (1,254.80) | - | (1,254.80) | |
| CHECK | 12/24/2012 | CHECK 1251 | (937.43) | - | (937.43) | |
| CHECK | 12/24/2012 | CHECK 1260 | (474.67) | - | (474.67) | |
| CHECK | 12/24/2012 | CHECK 1264 | (215.99) | - | (215.99) | |
| CHECK | 12/24/2012 | CHECK 1272 | (37.23) | - | (37.23) | |
| DSLIP | 12/26/2012 | DEPOSIT | 5,526.00 | 5,526.00 | - | |
| DSLIP | 12/26/2012 | DEPOSIT | 4,991.63 | 4,991.63 | - | |
| DSLIP | 12/26/2012 | DEPOSIT | 1,005.00 | 1,005.00 | - | |
| CREDIT | 12/26/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 7,390.00 | 7,390.00 | - | |
| CREDIT | 12/26/2012 | UNIV CITY DEV PA INVOICEPMT           ID: 3593128514 | 1,050.00 | 1,050.00 | - | |
| CHECK | 12/26/2012 | CHECK 1290 | (8,287.50) | - | (8,287.50) | |
| CHECK | 12/26/2012 | CHECK 1289 | (569.09) | - | (569.09) | |
| CHECK | 12/26/2012 | CHECK 1214 | (306.80) | - | (306.80) | |
| CHECK | 12/26/2012 | CHECK 1216 | (200.00) | - | (200.00) | |
| CHECK | 12/26/2012 | CHECK 1274 | (158.00) | - | (158.00) | |
| DSLIP | 12/27/2012 | DEPOSIT | 12,200.30 | 12,200.30 | | |
| CREDIT | 12/27/2012 | ERP Operating  ACH      0012056900001   ID: 1205966922 | 65.00 | 65.00 | - | |
| CHECK | 12/27/2012 | CHECK 1236  12/27 | (400.00) | - | (400.00) | |
| CHECK | 12/27/2012 | CHECK 1292 | (1,267.31) | - | (1,267.31) | |
| CHECK | 12/27/2012 | CHECK 1242 | (364.37) | - | (364.37) | |
| CHECK | 12/27/2012 | CHECK 1262 | (325.00) | - | (325.00) | |
| CHECK | 12/27/2012 | CHECK 1258 | (325.00) | - | (325.00) | |
| CHECK | 12/27/2012 | CHECK 1282 | (184.40) | - | (184.40) | |
| DSLIP | 12/28/2012 | DEPOSIT | 5,265.00 | 5,265.00 | - | |
| DSLIP | 12/28/2012 | DEPOSIT | 2,375.06 | 2,375.06 | - | |
| DEBIT | 12/28/2012 | DEPOSITED ITEM RETURNED    NSF 1st    099003314 # OF ITEMS00001CK#:0000001021         DEP AMT00000000552600DEP DATE122612CK AMT0000021600 SVC FEE001200 | (216.00) | - | (216.00) | |

SCHEDULE 1.1

SPAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 10/01/2012 to 12/31/2012

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|----------------------------------|----------------------------------|---------|
| DEBIT | 12/28/2012 | GREAT LAKES PETR ARINVOICES          PPD ID: 2341850508 | (9,244.25) | - | (9,244.25) | |
| DEBIT | 12/28/2012 | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st      099003314 # OF ITEMS00001CK#:0000001021                DEP AMT00000000552600DEP DATE122612CK AMT0000021600 SVC FEE001200 | (12.00) | - | (12.00) | |
| CREDIT | 12/28/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 2,645.00 | 2,645.00 | - | |
| CREDIT | 12/28/2012 | UNIV CITY DEV PA INVOICEPMT          ID: 3593128514 | 2,362.50 | 2,362.50 | - | |
| CREDIT | 12/28/2012 | ERP Operating  ACH    0012056900001    ID: 1205966922 | 925.00 | 925.00 | - | |
| CHECK | 12/28/2012 | CHECK 1291 | (545.80) | - | (545.80) | |
| CHECK | 12/28/2012 | CHECK 1209 | (106.40) | - | (106.40) | |
| DSLIP | 12/31/2012 | DEPOSIT | 15,193.15 | 15,193.15 | - | |
| DSLIP | 12/31/2012 | DEPOSIT | 7,562.50 | 7,562.50 | - | |
| DEBIT | 12/31/2012 | ReachLocal Inc.  Advertisin          PPD ID: 2200498783 | (3,000.00) | - | (3,000.00) | |
| DEBIT | 12/31/2012 | ReachLocal Inc.  Advertisin          PPD ID: 2200498783 | (1,800.00) | - | (1,800.00) | |
| DEBIT | 12/31/2012 | ATT        Payment  882957001CSR1D  TEL ID: 9864031003 | (1,782.89) | - | (1,782.89) | |
| DEBIT | 12/31/2012 | FLEETCOR FDR    CASH CONC  QA550      CCD ID: 1721074903 | (1,513.60) | - | (1,513.60) | |
| DEBIT | 12/31/2012 | EARTHLINK GA    INTRNT SVC 0582455    WEB ID: 0000742429 | (19.95) | - | (19.95) | |
| DEBIT | 12/31/2012 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DEBIT | 12/31/2012 | CASH DEPOSIT IMMEDIATE | (3.75) | - | (3.75) | |
| DEBIT | 12/31/2012 | SERVICE FEE | (206.40) | - | (206.40) | |
| CREDIT | 12/31/2012 | FED WIRE CREDIT VIA: CENTERSTATE BANK OF FLORIDA/063114030 B/O: GREEN ENERGY ADVISORS GROUP LLWINTER PARK, FL 327897414 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=O/B CENTERSTATE OBI=INVOICE GSO-0067-12IMAD: 1231QMGFT008000012 TRN: 1124509366FF | 14,157.00 | 14,157.00 | - | |
| CREDIT | 12/31/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 1,855.00 | 1,855.00 | - | |
| CREDIT | 12/31/2012 | GIVE KIDS THE WO WEEKLY EFT          PPD ID: 1592654440 | 1,650.00 | 1,650.00 | - | |
| CREDIT | 12/31/2012 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 1,345.00 | 1,345.00 | - | |
| CREDIT | 12/31/2012 | ERP Operating  ACH    0012056900001    ID: 1205966922 | 800.00 | 800.00 | - | |
| CHECK | 12/31/2012 | CHECK 1296 | (9,863.83) | - | (9,863.83) | |
| CHECK | 12/31/2012 | CHECK 1297 | (2,478.08) | - | (2,478.08) | |
| CHECK | 12/31/2012 | CHECK 1294 | (1,150.00) | - | (1,150.00) | |
| CHECK | 12/31/2012 | CHECK 1295 | (563.77) | - | (563.77) | |
| CHECK | 12/31/2012 | CHECK 1283 | (160.00) | - | (160.00) | |
| CHECK | 12/31/2012 | CHECK 1247 | (37.82) | - | (37.82) | |
| | | 10/1/12 to 12/31/12 Totals | $   21,311.50 | $   1,326,848.20 | $  (1,305,536.70) | $   21,311.50 |
| | | 9/30/12 Balance | | | | 93,918.49 |
| | | Balance - 12/31/12 | $  115,229.99 | | | $  115,229.99 |

EXHIBIT B

## SECURITIES AND EXCHANGE COMMISSION
### v.
### FREEDOM ENVIRONMENTAL SERVICES, INC.

### Receiver's Receipts and Disbursements

|  | Quarter Ended 12/31/12 | From 9/18/2012 (Inception) to 12/31/2012 |
|---|---|---|
| Beginning cash balance - Book: |  |  |
| Frozen Accounts & Petty Cash Fund | $ 18,146.49 | $ 89,766.14 |
| Receiver's Account | 33,946.10 | - |
|  | 52,092.59 | 89,766.14 |
| Receipts: |  |  |
| Operating income | 1,290,813.76 | 1,503,752.65 |
| Other | 8,474.04 | 9,310.29 |
| Total cash receipts | 1,299,287.80 | 1,513,062.94 |
|  |  |  |
| Total cash available for operations | $ 1,351,380.39 | $ 1,602,829.08 |
|  |  |  |
| Disbursements: |  |  |
| Salaries and wages | 517,444.76 | 603,503.29 |
| Job materials and costs | 497,531.71 | 612,601.43 |
| Cooking oil rebates | 13,514.00 | 14,427.40 |
| Advertising | 19,211.09 | 24,000.45 |
| Insurance | 29,443.71 | 29,678.80 |
| Professional fees | 6,581.97 | 6,581.97 |
| Rent | 33,733.03 | 46,693.30 |
| Taxes | 2,293.40 | 2,293.40 |
| Utilities | 11,521.38 | 11,776.88 |
| Other expenses | 58,602.28 | 64,205.70 |
| Secured creditor payments | 51,031.26 | 59,963.43 |
| Capital asset purchases | 13,156.29 | 14,456.29 |
| Other: Deposits - Fuelman | - | 10,000.00 |
| Other: Repayment of employee advances | - | 1,000.00 |
| Prior period adjustments and unreconciled variance[1] | (5,313.22) | (981.99) |
| Total Disbursements | 1,248,751.66 | 1,500,200.35 |
|  |  |  |
| Ending cash balance - Book | $ 102,628.73 | $ 102,628.73 |

EXHIBIT B

## SECURITIES AND EXCHANGE COMMISSION
### v.
## FREEDOM ENVIRONMENTAL SERVICES, INC.

### Receiver's Receipts and Disbursements

|  | Quarter Ended 12/31/12 | From 9/18/2012 (Inception) to 12/31/2012 |
|---|---|---|
| Reconciliation to of cash balance - Book to cash balance - Bank: |  |  |
| Ending cash balance - Book | $ 102,628.73 | $ 102,628.73 |
| Deposits in transit | (8,185.45) | (8,185.45) |
| Outstanding checks | 21,596.26 | 21,596.26 |
| Ending cash balance - Bank | $ 116,039.54 | $ 116,039.54 |
|  |  |  |
| Consisting of: |  |  |
| Frozen Accounts & Petty Cash Fund | $ 809.55 | $ 809.55 |
| Receiver's Account | 115,229.99 | 115,229.99 |
|  | $ 116,039.54 | $ 116,039.54 |
|  |  |  |
| Net cash flow | $ 50,536.14 | $ 12,862.59 |

[1] Consists primarily of bank reconciliation adjustments to reverse aged outstanding items.

Note:  The Receiver funded The Receiver's Account with transfers of $128,787.24 of funds from the  Frozen Accounts.

EXHIBIT C

## SECURITIES AND EXCHANGE COMMISSION
### v.
## FREEDOM ENVIRONMENTAL SERVICES, INC.

### Receivership Property as of December 31, 2012

|  | Book Value | Estimated Market Value | Proposed Disposition |
|---|---|---|---|
| **Current assets:** |  |  |  |
| Cash | $    102,629 | $    102,629 |  |
| Accounts receivable (net of bad debt allowance of $36,551) | 253,529 | 253,529 |  |
| Inventory | - | - |  |
| Other current assets | 9,131 | 9,131 |  |
| Total current assets | 365,289 | 365,289 |  |
|  |  |  |  |
| **Fixed assets[1]:** |  |  | It is the intent of the Receiver to sell all asstets of the Company as a going concern |
| Machinery and equipment | 2,049,986 | TBD |  |
| Trucks and autos | 498,243 | TBD |  |
| Office furniture and equipment | 29,191 | TBD |  |
| Leasehold improvements | 30,915 | TBD |  |
| Other fixed assets | - | TBD |  |
| Gross fixed assets | 2,608,335 | - |  |
| Accumulated depreciation | (1,096,729) | - |  |
| Net fixed assets | 1,511,606 | - |  |
|  |  |  |  |
| Deposits and prepaids | 203,767 | 203,767 |  |
| Intangible assets-net | 101,790 | TBD |  |
|  |  |  |  |
| Total assets/property | $  2,182,452 | $    569,056 |  |

[1]See attached summary and detailed fixed asset listing

# SECURITIES AND EXCHANGE COMMISSION
## v.
# FREEDOM ENVIRONMENTAL SERVICES, INC.

### Fixed Asset Summary as of December 31, 2012

|  | Brownies | GRS | TOTAL |
|---|---|---|---|
| Machinery and equipment | $    1,162,024 | $     683,528 | |
| Electrical equipment | - | 193,518 | |
| Office equipment | 26,179 | 1,812 | |
| Trucks and autos | 427,921 | 84,584 | |
| Leasehold improvements | - | 30,915 | |
| Pre-receivership totals[1] | 1,616,124 | 994,357 | |
| | | | |
| Additions during receivership: | | | |
| Ice machine | 1,300 | | |
| Trucks | 16,158 | | |
| Tanks | | 10,730 | |
| Other | | | |
| Dispositions during receivership: | | | |
| Truck | | (30,334) | |
| Gross fixed assets | $    1,633,582 | $     974,753 | $   2,608,335 |

[1] See attached detail schedule

38024A  Brownie's Wastewater Solutions, Inc
27-4097651
FYE: 12/31/2012  Qtr: 6/30/2012

**Book Asset Detail   4/01/12 - 6/30/12**

09/06/2012  9:50 PM
Page 1

**Activity:  Cost of Goods Sold**

**Division:  Depreciation**

**Group:  Large Equipment**

| Asset (d/t) | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 07 Intl - Vactor | 7/01/10 | 276,455.00 | 0.00 | | 0.00 | 96,759.25 | 13,822.75 | 110,582.00 | 165,873.00 | S/L | 5.0 |
| 23 | 08 Intl - Vactor | 7/01/10 | 285,000.00 | 0.00 | | 0.00 | 99,750.00 | 14,250.00 | 114,000.00 | 171,000.00 | S/L | 5.0 |
| 26 | 98 Ford - Vactor | 7/01/10 | 146,000.00 | 0.00 | | 0.00 | 51,100.00 | 7,300.00 | 58,400.00 | 87,600.00 | S/L | 5.0 |
| 43 | Multi Terrain Loader | 7/01/10 | 20,218.00 | 0.00 | | 0.00 | 3,538.15 | 505.45 | 4,043.60 | 16,174.40 | S/L | 10.0 |
| 45 | Mini Excavator | 8/16/11 | 45,983.49 | 0.00 | | 0.00 | 2,682.37 | 1,149.59 | 3,831.96 | 42,151.53 | S/L | 10.0 |
| 47 | 2012 Freightliner | 3/31/12 | 181,450.42 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 181,450.42 | Memo | 5.0 |
| 48 | Waste Water Treatment System | 3/23/12 | 65,000.00 | 0.00c | | 0.00 | 2,437.50 | 2,437.50 | 4,875.00 | 60,125.00 | S/L | 5.0 |
| **Large Equipment** | | | **1,020,106.91** | **0.00c** | | **0.00** | **256,267.27** | **39,465.29** | **295,732.56** | **724,374.35** | | |

**Group:  Machinery and equipment**

| Asset (d/t) | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 93 Mack #7419 Trailer | 7/01/10 | 14,190.55 | 0.00 | | 0.00 | 4,966.70 | 709.53 | 5,676.23 | 8,514.32 | S/L | 5.0 |
| 28 | 99 Harl #2016 Trailer Jet | 7/01/10 | 8,062.00 | 0.00 | | 0.00 | 2,821.70 | 403.10 | 3,224.80 | 4,837.20 | S/L | 5.0 |
| 29 | 03 Cont - Cargo Trailer | 7/01/10 | 4,750.00 | 0.00 | | 0.00 | 1,662.50 | 237.50 | 1,900.00 | 2,850.00 | S/L | 5.0 |
| 30 | 70 Bltr - Tanker | 7/01/10 | 7,900.00 | 0.00 | | 0.00 | 2,765.00 | 395.00 | 3,160.00 | 4,740.00 | S/L | 5.0 |
| 32 | 90 Polr - Trailer | 7/01/10 | 5,000.00 | 0.00 | | 0.00 | 1,750.00 | 250.00 | 2,000.00 | 3,000.00 | S/L | 5.0 |
| 33 | 88 Whit #5460 | 7/01/10 | 23,000.00 | 0.00 | | 0.00 | 8,050.00 | 1,150.00 | 9,200.00 | 13,800.00 | S/L | 5.0 |
| 34 | 83 Frhf - Tanker | 7/01/10 | 6,000.00 | 0.00 | | 0.00 | 2,100.00 | 300.00 | 2,400.00 | 3,600.00 | S/L | 5.0 |
| 36 | 04 TrplC - Trailer | 7/01/10 | 623.03 | 0.00 | | 0.00 | 218.06 | 31.16 | 249.22 | 373.81 | S/L | 5.0 |
| 37 | Jeter - US Jet | 7/01/10 | 19,898.00 | 0.00 | | 0.00 | 6,964.30 | 994.90 | 7,959.20 | 11,938.80 | S/L | 5.0 |
| 38 | Oil Tanker | 7/01/10 | 52,493.57 | 0.00 | | 0.00 | 18,372.75 | 2,624.68 | 20,997.43 | 31,496.14 | S/L | 5.0 |
| **Machinery and equipment** | | | **141,917.15** | **0.00c** | | **0.00** | **49,671.01** | **7,095.87** | **56,766.88** | **85,150.27** | | |

**Group:  Trucks**

| Asset (d/t) | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 00 F-350 - Truck | 7/01/10 | 8,058.95 | 0.00 | | 0.00 | 2,820.64 | 402.95 | 3,223.59 | 4,835.36 | S/L | 5.0 |
| 2 | 90 Intl #7333 - Pump Truck | 7/01/10 | 30,000.00 | 0.00 | | 0.00 | 10,500.00 | 1,500.00 | 12,000.00 | 18,000.00 | S/L | 5.0 |
| 3 | 92 Ford #3066 - Truck | 7/01/10 | 4,000.00 | 0.00 | | 0.00 | 1,400.00 | 200.00 | 1,600.00 | 2,400.00 | S/L | 5.0 |
| 4 | 99 Intl #7335 - Pump Truck | 7/01/10 | 27,091.00 | 0.00 | | 0.00 | 9,481.85 | 1,354.55 | 10,836.40 | 16,254.60 | S/L | 5.0 |
| 5 | 00 Intl #9986 - Pump Truck | 7/01/10 | 28,900.00 | 0.00 | | 0.00 | 10,115.00 | 1,445.00 | 11,560.00 | 17,340.00 | S/L | 5.0 |
| 6 | 01 Intl #7616 Pump Truck | 7/01/10 | 32,000.00 | 0.00 | | 0.00 | 11,200.00 | 1,600.00 | 12,800.00 | 19,200.00 | S/L | 5.0 |
| 7 | 01 Intl #7619 - Pump Truck | 7/01/10 | 32,000.00 | 0.00 | | 0.00 | 11,200.00 | 1,600.00 | 12,800.00 | 19,200.00 | S/L | 5.0 |
| 8 | 95 Ford #5810 - Pump Truck | 7/01/10 | 48,700.00 | 0.00 | | 0.00 | 17,045.00 | 2,435.00 | 19,480.00 | 29,220.00 | S/L | 5.0 |
| 9 | 00 Frht #1223 - Pump Truck | 7/01/10 | 59,000.00 | 0.00 | | 0.00 | 20,650.00 | 2,950.00 | 23,600.00 | 35,400.00 | S/L | 5.0 |
| 10 | 97 Ford #7236 - Pickup Truck | 7/01/10 | 4,995.00 | 0.00 | | 0.00 | 1,748.25 | 249.75 | 1,998.00 | 2,997.00 | S/L | 5.0 |
| 11 | 00 Ford #7061 - Pickup Truck | 7/01/10 | 5,821.00 | 0.00 | | 0.00 | 2,037.35 | 291.05 | 2,328.40 | 3,492.60 | S/L | 5.0 |
| 12 | 99 Ford #0983 - Truck | 7/01/10 | 17,000.00 | 0.00 | | 0.00 | 5,950.00 | 850.00 | 6,800.00 | 10,200.00 | S/L | 5.0 |
| 13 | 01 Ford #4245 - Truck | 7/01/10 | 10,988.00 | 0.00 | | 0.00 | 3,845.80 | 549.40 | 4,395.20 | 6,592.80 | S/L | 5.0 |
| 14 | 97 Ford - Pickup Truck | 7/01/10 | 8,500.00 | 0.00 | | 0.00 | 2,975.00 | 425.00 | 3,400.00 | 5,100.00 | S/L | 5.0 |
| 15 | 98 Ford #8416 Pump Truck | 7/01/10 | 6,490.00 | 0.00 | | 0.00 | 2,271.50 | 324.50 | 2,596.00 | 3,894.00 | S/L | 5.0 |
| 16 | 00 Ford #1600 - Truck | 7/01/10 | 31,610.00 | 0.00 | | 0.00 | 11,063.50 | 1,580.50 | 12,644.00 | 18,966.00 | S/L | 5.0 |
| 17 | 99 GMC #9799 - Pickup | 7/01/10 | 6,888.00 | 0.00 | | 0.00 | 2,410.80 | 344.40 | 2,755.20 | 4,132.80 | S/L | 5.0 |
| 18 | 00 Ford - Plumbing Truck | 7/01/10 | 12,990.00 | 0.00 | | 0.00 | 4,546.50 | 649.50 | 5,196.00 | 7,794.00 | S/L | 5.0 |
| 19 | 99 Ford #7937 - Truck | 7/01/10 | 4,983.00 | 0.00 | | 0.00 | 1,744.05 | 249.15 | 1,993.20 | 2,989.80 | S/L | 5.0 |
| 20 | 01 Ford 550 - Lift Truck | 7/01/10 | 10,550.00 | 0.00 | | 0.00 | 3,692.50 | 527.50 | 4,220.00 | 6,330.00 | S/L | 5.0 |
| 21 | 05 Ford #3738 - F450 | 10/14/11 | 8,093.50 | 0.00 | | 0.00 | 809.36 | 404.67 | 1,214.03 | 6,879.47 | S/L | 5.0 |
| 44 | 08 Ford Truck-Ford Credit | 7/01/10 | 14,563.09 | 0.00 | | 0.00 | 5,097.09 | 728.15 | 5,825.24 | 8,737.85 | S/L | 5.0 |

38024A  Brownie's Wastewater Solutions, Inc

27-4097651

FYE: 12/31/2012  Qtr: 6/30/2012

## Book Asset Detail  4/01/12 - 6/30/12

09/06/2012  9:50 PM

Page 2

**Activity: Cost of Goods Sold | Division: Depreciation | Group: Trucks (continued)**

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | Pump Truck motor replacement | 1/01/11 | 14,700.00 | 0.00 | | 0.00 | 3,675.00 | 735.00 | 4,410.00 | 10,290.00 | S/L | 5.0 |
| **Trucks** | | | | 427,921.54 | 0.00c | | 0.00 | 146,279.19 | 21,396.07 | 167,675.26 | 260,246.28 | | |
| **Depreciation** | | | | 1,589,945.60 | 0.00c | | 0.00 | 452,217.47 | 67,957.23 | 520,174.70 | 1,069,770.90 | | |
| | | **Cost of Goods Sold** | | 1,589,945.60 | 0.00c | | 0.00 | 452,217.47 | 67,957.23 | 520,174.70 | 1,069,770.90 | | |

38024A  Brownie's Wastewater Solutions, Inc
27-4097651
FYE: 12/31/2012  Qtr: 6/30/2012

## Book Asset Detail   4/01/12 - 6/30/12

09/06/2012  9:50 PM
Page 3

| Asset d t / Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|
| **Activity: Form 1120, Page 1** | | | | | | | | | | |
| **Division:** | | | | | | | | | | |
| **Group: Office equipment** | | | | | | | | | | |
| 53    Supplies | 5/16/12 | 600.00 | 0.00c | 0.00 | 0.00 | 120.00 | 120.00 | 480.00 | 200DB | 5.0 |
| **Office equipment** | | 600.00 | 0.00c | 0.00 | 0.00 | 120.00 | 120.00 | 480.00 | | |
| **No Division** | | 600.00 | 0.00c | 0.00 | 0.00 | 120.00 | 120.00 | 480.00 | | |
| **Division: Amortization** | | | | | | | | | | |
| **Group: Intangibles** | | | | | | | | | | |
| 1    Client List | 7/01/10 | 200,000.00 | 0.00 | 0.00 | 70,000.00 | 10,000.00 | 80,000.00 | 120,000.00 | Amort | 5.0 |
| 52    Loan Costs | 3/30/12 | 2,863.95 | 0.00c | 0.00 | 0.00 | 536.99 | 536.99 | 2,326.96 | S/L | 2.0 |
| **Intangibles** | | 202,863.95 | 0.00c | 0.00 | 70,000.00 | 10,536.99 | 80,536.99 | 122,326.96 | | |
| **Amortization** | | 202,863.95 | 0.00c | 0.00 | 70,000.00 | 10,536.99 | 80,536.99 | 122,326.96 | | |
| **Division: Depreciation** | | | | | | | | | | |
| **Group: Office equipment** | | | | | | | | | | |
| 50    Office Equip & Computers | 7/01/10 | 14,146.40 | 0.00 | 0.00 | 4,951.24 | 707.32 | 5,658.56 | 8,487.84 | S/L | 5.0 |
| 51    Canon Copier | 4/13/11 | 11,433.00 | 0.00 | 0.00 | 2,286.60 | 571.65 | 2,858.25 | 8,574.75 | S/L | 5.0 |
| **Office equipment** | | 25,579.40 | 0.00c | 0.00 | 7,237.84 | 1,278.97 | 8,516.81 | 17,062.59 | | |
| **Depreciation** | | 25,579.40 | 0.00c | 0.00 | 7,237.84 | 1,278.97 | 8,516.81 | 17,062.59 | | |
| **Form 1120, Page 1** | | 229,043.35 | 0.00c | 0.00 | 77,237.84 | 11,935.96 | 89,173.80 | 139,869.55 | | |
| **Grand Total** | | 1,818,988.95 | 0.00c | 0.00 | 529,455.31 | 79,893.19 | 609,348.50 | 1,209,640.45 | | |

38024B1  Grease Recovery Solutions, LLC  
27-4322732  
FYE: 12/31/2012  Qtr: 6/30/2012

**Book Asset Detail**  
**4/01/12 - 6/30/12**

09/04/2012  11:20 AM  
Page 1

**Activity:  Cost of Goods Sold**

**Division:  Depreciation**

**Group:  Electrical equipment**

| Asset # | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | o c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | Electrical,Panels,Wiring,Controls,Star | 12/08/10 | 193,517.53 | 0.00 | 0.00c | 0.00 | 51,604.68 | 9,675.88 | 61,280.56 | 132,236.97 | S/L | 5.0 |
| **Electrical equipment** | | | **193,517.53** | **0.00** | **0.00c** | **0.00** | **51,604.68** | **9,675.88** | **61,280.56** | **132,236.97** | | |

**Group:  Large Equipment**

| Asset # | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | o c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Boiler, 350hp | 12/08/10 | 58,055.26 | 0.00 | 0.00 | 0.00 | 15,481.40 | 2,902.76 | 18,384.16 | 39,671.10 | S/L | 5.0 |
| 7 | Boiler, diesel fired 100 hp AABCO | 12/08/10 | 37,413.39 | 0.00 | 0.00 | 0.00 | 9,976.91 | 1,870.67 | 11,847.58 | 25,565.81 | S/L | 5.0 |
| 8 | Tank, carbon Steel, 10,000 gal Insul | 12/08/10 | 26,184.85 | 0.00 | 0.00 | 0.00 | 6,982.62 | 1,309.25 | 8,291.87 | 17,892.98 | S/L | 5.0 |
| 9 | Tank,Carbon Steel 10,000 gal WVO | 12/08/10 | 26,184.85 | 0.00 | 0.00 | 0.00 | 6,982.62 | 1,309.25 | 8,291.87 | 17,892.98 | S/L | 5.0 |
| 10 | Tank Carbon Steel 20,000 gal WVO | 12/08/10 | 41,147.63 | 0.00 | 0.00 | 0.00 | 10,972.70 | 2,057.39 | 13,030.09 | 28,117.54 | S/L | 5.0 |
| 11 | Tank Carbon Steel 5,000 gal (acid s | 12/08/10 | 28,055.20 | 0.00 | 0.00 | 0.00 | 7,481.39 | 1,402.76 | 8,884.15 | 19,171.05 | S/L | 5.0 |
| 12 | Tank Carbon Steel 5,000 gal (biodie | 12/08/10 | 28,055.20 | 0.00 | 0.00 | 0.00 | 7,481.39 | 1,402.76 | 8,884.15 | 19,171.05 | S/L | 5.0 |
| 13 | Tank Carbon Steel 5,000 gal Sludg | 12/08/10 | 14,027.76 | 0.00 | 0.00 | 0.00 | 3,740.74 | 701.39 | 4,442.13 | 9,585.63 | S/L | 5.0 |
| 14 | Tank,Carbon Steel 7,000 gal B100 | 12/08/10 | 74,813.88 | 0.00 | 0.00 | 0.00 | 19,950.38 | 3,740.69 | 23,691.07 | 51,122.81 | S/L | 5.0 |
| 15 | Tank Storage 12,000 gal | 12/08/10 | 12,336.74 | 0.00 | 0.00 | 0.00 | 3,289.80 | 616.83 | 3,906.63 | 8,430.11 | S/L | 5.0 |
| 78 | Adjustment | 1/01/11 | -58,000.00 | 0.00 | 0.00 | 0.00 | -14,500.00 | -2,900.00 | -17,400.00 | -40,600.00 | S/L | 5.0 |
| 79 | Adjustment | 1/01/11 | -19,760.00 | 0.00 | 0.00 | 0.00 | -4,940.00 | -988.00 | -5,928.00 | -13,832.00 | S/L | 5.0 |
| 80 | Waste Oil Containers | 3/17/11 | 10,824.46 | 0.00 | 0.00 | 0.00 | 2,164.89 | 541.22 | 2,706.11 | 8,118.35 | S/L | 5.0 |
| **Large Equipment** | | | **279,339.22** | **0.00** | **0.00c** | **0.00** | **75,004.84** | **13,966.97** | **89,031.81** | **190,307.41** | | |

**Group:  Leasehold Improvements**

| Asset # | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | o c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | Cost of Construction Concrete Pad | 2/15/11 | 25,174.91 | 0.00 | 0.00 | 0.00 | 25,174.91 | 0.00 | 25,174.91 | 0.00 | S/L | 15.0 |
| **Leasehold Improvements** | | | **25,174.91** | **0.00** | **0.00c** | **0.00** | **25,174.91** | **0.00** | **25,174.91** | **0.00** | | |

**Group:  Machinery and equipment**

| Asset # | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | o c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | Air Compressor | 12/08/10 | 3,117.89 | 0.00 | 0.00 | 0.00 | 831.44 | 155.89 | 987.33 | 2,130.56 | S/L | 5.0 |
| 17 | Air Compressor, 20hp | 12/08/10 | 225.77 | 0.00 | 0.00 | 0.00 | 60.20 | 11.29 | 71.49 | 154.28 | S/L | 5.0 |
| 18 | Air Compressor, Puma | 12/08/10 | 225.77 | 0.00 | 0.00 | 0.00 | 60.20 | 11.29 | 71.49 | 154.28 | S/L | 5.0 |
| 19 | Air Dryer | 12/08/10 | 1,074.41 | 0.00 | 0.00 | 0.00 | 286.57 | 53.62 | 340.19 | 734.22 | S/L | 5.0 |
| 20 | Bag Filter Assembly, Duplex 304SS | 12/08/10 | 1,072.41 | 0.00 | 0.00 | 0.00 | 285.97 | 53.62 | 339.59 | 732.82 | S/L | 5.0 |
| 21 | Bag Filter Assembly, Duplex CS Ba | 12/08/10 | 766.11 | 0.00 | 0.00 | 0.00 | 204.30 | 38.30 | 242.60 | 523.51 | S/L | 5.0 |
| 22 | Bag Filter Assembly, Single CS Bag | 12/08/10 | 153.20 | 0.00 | 0.00 | 0.00 | 40.85 | 7.66 | 48.51 | 104.69 | S/L | 5.0 |
| 23 | Boiler, 25hp | 12/08/10 | 4,838.94 | 0.00 | 0.00 | 0.00 | 1,290.12 | 241.90 | 1,532.02 | 3,306.92 | S/L | 5.0 |
| 24 | Cargo Trailer (Boiler Housing) | 12/08/10 | 387.03 | 0.00 | 0.00 | 0.00 | 103.21 | 19.35 | 122.56 | 264.47 | S/L | 5.0 |
| 25 | Cone Bottom Stand | 12/08/10 | 9,579.12 | 0.00 | 0.00 | 0.00 | 2,554.43 | 478.95 | 3,033.38 | 6,545.74 | S/L | 5.0 |
| 26 | Filter, FSI, Model X-100 | 12/08/10 | 1,505.56 | 0.00 | 0.00 | 0.00 | 401.48 | 75.28 | 476.76 | 1,028.80 | S/L | 5.0 |
| 27 | Filter, FSI, Model X-234 | 12/08/10 | 967.78 | 0.00 | 0.00 | 0.00 | 236.03 | 48.38 | 284.41 | 683.37 | S/L | 5.0 |
| 28 | Filter, air-step polishing | 12/08/10 | 4,596.04 | 0.00 | 0.00 | 0.00 | 1,225.61 | 229.81 | 1,455.42 | 3,140.62 | S/L | 5.0 |
| 29 | Grease Collection Tanks | 12/08/10 | 4,777.62 | 0.00 | 0.00 | 0.00 | 1,274.03 | 238.88 | 1,512.91 | 3,264.71 | S/L | 5.0 |
| 30 | Heat Exchanger, 1" Inlet | 12/08/10 | 12,868.92 | 0.00 | 0.00 | 0.00 | 3,431.71 | 643.44 | 4,075.15 | 8,793.77 | S/L | 5.0 |
| 31 | Heat Exchanger, 2" Inlet | 12/08/10 | 7,355.67 | 0.00 | 0.00 | 0.00 | 1,960.97 | 367.69 | 2,328.66 | 5,027.01 | S/L | 5.0 |
| 32 | Waste, Petroleum Delivery, 20 foot | 12/08/10 | 193.52 | 0.00 | 0.00 | 0.00 | 51.61 | 9.67 | 61.28 | 132.24 | S/L | 5.0 |
| 33 | Ion Exchanger | 12/08/10 | 8,224.49 | 0.00 | 0.00 | 0.00 | 2,193.20 | 411.22 | 2,604.42 | 5,620.07 | S/L | 5.0 |
| 34 | Level Sensor, with Controller | 12/08/10 | 1,790.03 | 0.00 | 0.00 | 0.00 | 477.34 | 89.51 | 566.85 | 1,223.18 | S/L | 5.0 |
| 35 | Mixer, Floor | 12/08/10 | 4,354.14 | 0.00 | 0.00 | 0.00 | 1,161.11 | 217.71 | 1,378.82 | 2,975.32 | S/L | 5.0 |

38024B1  Grease Recovery Solutions, LLC  
27-4322732  
FYE: 12/31/2012  Qtr: 6/30/2012

## Book Asset Detail   4/01/12 - 6/30/12

09/04/2012  11:20 AM  
Page 2

**Activity:** Cost of Goods Sold | **Division:** Depreciation | **Group:** Machinery and equipment (continued)

| Asset | d | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | | Piping | 12/08/10 | 8,950.18 | 0.00 | 0.00 | 2,386.72 | 447.51 | 2,834.23 | 6,115.95 | S/L | 5.0 |
| 37 | | Plumbing | 12/08/10 | 8,708.29 | 0.00 | 0.00 | 2,322.22 | 435.41 | 2,757.63 | 5,950.66 | S/L | 5.0 |
| 38 | | Press (filter) | 12/08/10 | 1,233.67 | 0.00 | 0.00 | 328.97 | 61.68 | 390.65 | 843.02 | S/L | 5.0 |
| 39 | | Pump, 20 gpm | 12/08/10 | 1,741.66 | 0.00 | 0.00 | 464.44 | 87.09 | 551.53 | 1,190.13 | S/L | 5.0 |
| 40 | | Pump, Dayton Model C48K2BD11? | 12/08/10 | 1,935.17 | 0.00 | 0.00 | 516.04 | 96.75 | 612.79 | 1,322.38 | S/L | 5.0 |
| 41 | | Pump, Emerson Little Giant, Model | 12/08/10 | 1,935.17 | 0.00 | 0.00 | 516.04 | 96.75 | 612.79 | 1,322.38 | S/L | 5.0 |
| 42 | | Pump, Gas Transfer, 5hp | 12/08/10 | 435.41 | 0.00 | 0.00 | 116.11 | 21.77 | 137.88 | 297.53 | S/L | 5.0 |
| 43 | | Pump, Gorman Rupp B100 | 12/08/10 | 7,256.90 | 0.00 | 0.00 | 1,935.18 | 362.84 | 2,298.02 | 4,958.88 | S/L | 5.0 |
| 44 | | Pump, Gorman Rupp Model EUM5 | 12/08/10 | 3,870.35 | 0.00 | 0.00 | 1,032.10 | 193.52 | 1,225.62 | 2,644.73 | S/L | 5.0 |
| 45 | | Pump, Leeson, Model C4C17FB2211 | 12/08/10 | 967.59 | 0.00 | 0.00 | 258.03 | 48.38 | 306.41 | 661.18 | S/L | 5.0 |
| 46 | | Pump, Little Giant, Model TE-6-MD | 12/08/10 | 601.52 | 0.00 | 0.00 | 160.41 | 30.07 | 190.48 | 411.04 | S/L | 5.0 |
| 47 | | Pump, Marathon Electric, Model E | 12/08/10 | 967.59 | 0.00 | 0.00 | 258.03 | 48.38 | 306.41 | 661.18 | S/L | 5.0 |
| 48 | | Pump, Sandpiper, Model S05H2HT | 12/08/10 | 1,548.14 | 0.00 | 0.00 | 412.84 | 77.41 | 490.25 | 1,057.89 | S/L | 5.0 |
| 49 | | Pump, Yamada, Model NDP 25HBS | 12/08/10 | 10,812.79 | 0.00 | 0.00 | 2,883.41 | 540.64 | 3,424.05 | 7,388.74 | S/L | 5.0 |
| 50 | | Pump, General Use Production | 12/08/10 | 46,549.97 | 0.00 | 0.00 | 12,410.92 | 2,327.05 | 14,737.91 | 31,803.00 | S/L | 5.0 |
| 51 | | PVC Piping | 12/08/10 | 4,596.04 | 0.00 | 0.00 | 1,225.61 | 229.81 | 1,455.42 | 3,140.62 | S/L | 5.0 |
| 52 | | Tank, catalyst mixing, 285 gallon | 12/09/10 | 1,074.02 | 0.00 | 0.00 | 286.40 | 53.70 | 340.10 | 733.92 | S/L | 5.0 |
| 53 | | Tank, esterification reactor, 1,300 g | 12/08/10 | 4,475.09 | 0.00 | 0.00 | 1,193.36 | 223.75 | 1,417.11 | 3,057.98 | S/L | 5.0 |
| 54 | | Tank, LP Gas Fuel Storage | 12/08/10 | 1,741.66 | 0.00 | 0.00 | 464.44 | 87.09 | 551.53 | 1,190.13 | S/L | 5.0 |
| 55 | | Tank, Polyurethane, 100 gallon | 12/08/10 | 1,790.03 | 0.00 | 0.00 | 477.34 | 89.51 | 566.85 | 1,223.18 | S/L | 5.0 |
| 56 | | Tank, Polyurethane, 1,500 gallon w | 12/08/10 | 24,383.21 | 0.00 | 0.00 | 6,502.19 | 1,219.16 | 7,721.35 | 16,661.86 | S/L | 5.0 |
| 57 | | Tank, Polyurethane, 2,500 gallon (1 | 12/08/10 | 3,482.37 | 0.00 | 0.00 | 928.89 | 174.16 | 1,103.05 | 2,382.27 | S/L | 5.0 |
| 58 | | Tank, Polyurethane, 2,500 gallon (E | 12/08/10 | 870.83 | 0.00 | 0.00 | 232.02 | 43.54 | 275.56 | 595.27 | S/L | 5.0 |
| 59 | | Tank, Polyurethane, 3,000 gallon (B | 12/08/10 | 34,107.47 | 0.00 | 0.00 | 9,095.32 | 1,705.38 | 10,800.70 | 23,306.77 | S/L | 5.0 |
| 60 | | Tank, Polyurethane, 400 Gallon | 12/08/10 | 5,515.25 | 0.00 | 0.00 | 1,470.73 | 275.77 | 1,746.50 | 3,768.75 | S/L | 5.0 |
| 61 | | Tank, Polyurethane, 5,500 gallon w | 12/08/10 | 8,416.72 | 0.00 | 0.00 | 2,244.46 | 420.83 | 2,665.29 | 5,751.43 | S/L | 5.0 |
| 62 | | Tank, Polyurethane, 500 Gallon (Dr | 12/08/10 | 1,636.32 | 0.00 | 0.00 | 436.41 | 81.82 | 518.23 | 1,118.09 | S/L | 5.0 |
| 63 | | Tank, Polyurethane, 6,500 Gallon (C | 12/08/10 | 17,416.58 | 0.00 | 0.00 | 4,644.43 | 870.83 | 5,515.26 | 11,901.32 | S/L | 5.0 |
| 64 | | Tank, Propane | 12/08/10 | 3,676.83 | 0.00 | 0.00 | 980.49 | 183.85 | 1,164.34 | 2,512.49 | S/L | 5.0 |
| 65 | | Tank, Setting 1500 gallon | 12/08/10 | 28,737.71 | 0.00 | 0.00 | 7,665.39 | 1,436.88 | 9,102.27 | 19,637.44 | S/L | 5.0 |
| 66 | | Tank, Sodium Hydroxide, 4500 galk | 12/08/10 | 7,919.08 | 0.00 | 0.00 | 2,112.33 | 396.03 | 2,508.36 | 5,410.72 | S/L | 5.0 |
| 67 | | Tank, Stainless Steel, 150 gal | 12/08/10 | 471.86 | 0.00 | 0.00 | 125.82 | 23.60 | 149.42 | 322.44 | S/L | 5.0 |
| 68 | | Tank, Steel, Diesel, 550 gallon | 12/08/10 | 870.83 | 0.00 | 0.00 | 232.02 | 43.54 | 275.56 | 595.27 | S/L | 5.0 |
| 69 | | Tank, Storage, 8,000 gallons | 12/08/10 | 15,481.40 | 0.00 | 0.00 | 4,128.37 | 774.07 | 4,902.44 | 10,578.96 | S/L | 5.0 |
| 70 | | Totes | 12/08/10 | 895.00 | 0.00 | 0.00 | 238.67 | 44.75 | 283.42 | 611.58 | S/L | 5.0 |
| 71 | | Tote, water storage | 12/08/10 | 1,215.61 | 0.00 | 0.00 | 324.16 | 60.78 | 384.94 | 830.67 | S/L | 5.0 |
| 72 | | Valves | 12/08/10 | 9,174.02 | 0.00 | 0.00 | 2,446.40 | 458.70 | 2,905.10 | 6,268.92 | S/L | 5.0 |
| 73 | | Fork Lift | 12/08/10 | 2,902.76 | 0.00 | 0.00 | 774.07 | 145.14 | 919.21 | 1,983.55 | S/L | 5.0 |
| 74 | | Scissor Lift | 12/08/10 | 2,902.76 | 0.00 | 0.00 | 774.07 | 145.14 | 919.21 | 1,983.55 | S/L | 5.0 |
| 75 | | Trailer, small | 12/08/10 | 164.49 | 0.00 | 0.00 | 43.87 | 8.22 | 52.09 | 112.40 | S/L | 5.0 |
| 77 | | Boiler | 1/07/11 | 28,285.00 | 0.00 | 0.00 | 7,071.25 | 1,414.25 | 8,485.50 | 19,799.50 | S/L | 5.0 |
| 83 | | Containers | 7/27/11 | 11,184.63 | 0.00 | 0.00 | 1,491.28 | 559.23 | 2,050.51 | 9,134.12 | S/L | 5.0 |
| 84 | | Amazon Hose | 7/27/11 | 2,616.04 | 0.00 | 0.00 | 654.01 | 130.81 | 784.82 | 1,831.22 | S/L | 5.0 |
| 85 | | Containers | 2/03/12 | 10,835.38 | 0.00 | 0.00 | 496.67 | 496.67 | 993.34 | 9,843.04 | S/L | 5.0 |
| | | **Machinery and equipment** | | 404,188.70 | 0.00c | 0.00 | 103,384.34 | 20,164.29 | 123,548.63 | 280,640.07 | | |
| | | **Depreciation** | | 902,220.36 | 0.00c | 0.00 | 255,228.77 | 43,807.14 | 299,035.91 | 603,184.45 | | |

38024B1  Grease Recovery Solutions, LLC
27-4322732
FYE: 12/31/2012  Qtr: 6/30/2012

## Book Asset Detail  4/01/12 - 6/30/12

09/04/2012  11:20 AM
Page 3

| Asset d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Activity: Cost of Goods Sold (continued) | | | | | | | | | | | |
| Cost of Goods Sold | | | 902,220.36 | 0.00c | 0.00 | 255,228.77 | 43,807.14 | 299,035.91 | 603,184.45 | | |

38024B1  Grease Recovery Solutions, LLC
27-4322732
FYE: 12/31/2012  Qtr: 6/30/2012

**Book Asset Detail    4/01/12 - 6/30/12**

09/04/2012  11:20 AM
Page 4

| Asset d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Activity: Form 1065, Page 1** | | | | | | | | | | | |
| **Division: Amortization** | | | | | | | | | | | |
| **Group: Intangibles** | | | | | | | | | | | |
| 85 d | Loan costs-Reunion #0348 for $550 | 2/15/11 | 7,744.00 | 0.00 | 0.00 | 1,677.86 | 0.00 | 1,677.86 | 6,066.14 | Amort | 5.0 |
| **Intangibles** | | | 7,744.00 | 0.00c | 0.00 | 1,677.86 | 0.00 | 1,677.86 | 6,066.14 | | |
| | *Less: Dispositions and Transfers | | 7,744.00 | 0.00c | 0.00 | 1,677.86 | 0.00 | 1,677.86 | 6,066.14 | | |
| **Amortization** | | | 0.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | **Net Amortization** | | | | | | | | | | |
| **Division: Depreciation** | | | | | | | | | | | |
| **Group: Leasehold improvements** | | | | | | | | | | | |
| 82 | Office build out | 1/01/11 | 5,740.00 | 0.00 | 0.00 | 5,740.00 | 0.00 | 5,740.00 | 0.00 | S/L | 15.0 |
| **Leasehold improvements** | | | 5,740.00 | 0.00c | 0.00 | 5,740.00 | 0.00 | 5,740.00 | 0.00 | | |
| **Group: Office equipment** | | | | | | | | | | | |
| 83 | Apple | 2/14/11 | 881.82 | 0.00 | 0.00 | 881.82 | 0.00 | 881.82 | 0.00 | 200DB | 5.0 |
| 84 | Phone System | 1/11/11 | 930.00 | 0.00 | 0.00 | 930.00 | 0.00 | 930.00 | 0.00 | 200DB | 7.0 |
| **Office equipment** | | | 1,811.82 | 0.00c | 0.00 | 1,811.82 | 0.00 | 1,811.82 | 0.00 | | |
| **Group: Trucks** | | | | | | | | | | | |
| 2 | Pump Truck | 12/08/10 | 32,252.92 | 0.00 | 0.00 | 8,600.78 | 1,612.64 | 10,213.42 | 22,039.50 | S/L | 5.0 |
| 3 | Truck - Boring 1999 1500 gallon | 12/08/10 | 8,869.55 | 0.00 | 0.00 | 2,365.22 | 443.48 | 2,808.70 | 6,060.85 | S/L | 5.0 |
| 4 | Truck - Ford F-350 1999 | 12/08/10 | 8,869.55 | 0.00 | 0.00 | 2,365.22 | 443.48 | 2,808.70 | 6,060.85 | S/L | 5.0 |
| 5 | Truck Ford F-800 1999, 2500 pump | 12/08/10 | 4,257.38 | 0.00 | 0.00 | 1,135.31 | 212.87 | 1,348.18 | 2,909.20 | S/L | 5.0 |
| 81 | 2008 Ford F46 | 12/08/10 | 30,334.46 | 0.00 | 0.00 | 8,089.18 | 1,516.73 | 9,605.91 | 20,728.55 | S/L | 5.0 |
| **Trucks** | | | 84,583.86 | 0.00c | 0.00 | 22,555.71 | 4,229.20 | 26,784.91 | 57,798.95 | | |
| **Depreciation** | | | 92,135.68 | 0.00c | 0.00 | 30,107.53 | 4,229.20 | 34,336.73 | 57,798.95 | | |
| **Form 1065, Page 1** | | | 99,879.68 | 0.00c | 0.00 | 31,785.39 | 4,229.20 | 36,014.59 | 63,865.09 | | |
| | *Less: Dispositions and Transfers | | 7,744.00 | 0.00 | 0.00 | 1,677.86 | 0.00 | 1,677.86 | 6,066.14 | | |
| **Net Form 1065, Page 1** | | | 92,135.68 | 0.00c | 0.00 | 30,107.53 | 4,229.20 | 34,336.73 | 57,798.95 | | |
| **Grand Total** | | | 1,002,100.04 | 0.00c | 0.00 | 287,014.16 | 48,036.34 | 335,050.50 | 667,049.54 | | |
| Less: Dispositions and Transfers | | | 7,744.00 | 0.00 | 0.00 | 1,677.86 | 0.00 | 1,677.86 | 6,066.14 | | |
| **Net Grand Total** | | | 994,356.04 | 0.00c | 0.00 | 285,336.30 | 48,036.34 | 333,372.64 | 660,983.40 | | |

EXHIBIT D

# SECURITIES AND EXCHANGE COMMISSION
## v.
# FREEDOM ENVIRONMENTAL SERVICES, INC.

### Estimated Potential Claims/Liabilities as of December 31, 2012

NOTE:  The amounts recorded below are based on an inspection and reconstruction of the Company's accounting records.  The potential claims have not yet been analyzed or investigated by the Receiver.  Therefore, the appearance of a creditor name or an amount on this schedule is in no way a waiver by the Receiver of his right to object to such claim.  The Receiver reserves the right to amend or append thios schedule at his sole discretion.

|  | 12/31/12 Balance |
|---|---|
| **FREEDOM ENVIRONMENTAL SERVICES** | |
| 3000 · Accounts Payable - Receivership | $ - |
| 3000 · Accounts Payable - Pre-receivership | 71,891.50 |
| Total accounts payable (see attached detail) | 71,891.50 |
| | |
| 3430 · Accrued Interest | $ 130,591.01 |
| 3710 · Due to Delta / PATB / Haigh | 33,800.00 |
| 4110 · N/P Resort Marketing | 417,754.85 |
| 4111 · N/P The Smart Trust (Berthiaume) | 220,000.00 |
| 4112 · N/P IRA Trust Co (Richards) | 25,000.00 |
| 4118 · N/P Dr. Scott Levine | 75,000.00 |
| 4120 · N/P Henry & Phyllis Schilings | 550,000.00 |
| 4122 · N/P Mammoth | 36,000.00 |
| TOTAL FREEDOM ENVIRONMENTAL SERVICES | $ 1,560,037.36 |
| | |
| **B&P ENVIRONMENTAL SERVICES** | |
| 3420 · Taxes payable | $ 111,484.00 |
| TOTAL B&P ENVIRONMENTAL SERVICES | $ 111,484.00 |
| | |
| **BROWNIES WASTEWATER SOLUTIONS** | |
| 3000 · Accounts Payable - Receivership | $ 150,263.56 |
| 3000 · Accounts Payable - Pre-receivership | 202,739.08 |
| Total accounts payable (see attached detail) | 353,002.64 |
| | |
| 3100 · Accrued payroll | 33,500.00 |
| 3010 · Payable on Equipment Purchases | 15,000.00 |
| 3011 · Contigent Liability - Neff Rent | 4,936.18 |

EXHIBIT D

# SECURITIES AND EXCHANGE COMMISSION
v.
## FREEDOM ENVIRONMENTAL SERVICES, INC.

### Estimated Potential Claims/Liabilities as of December 31, 2012

NOTE: The amounts recorded below are based on an inspection and reconstruction of the Company's accounting records. The potential claims have not yet been analyzed or investigated by the Receiver. Therefore, the appearance of a creditor name or an amount on this schedule is in no way a waiver by the Receiver of his right to object to such claim. The Receiver reserves the right to amend or append thios schedule at his sole discretion.

|  | 12/31/12 Balance |
|---|---|
| 3420 · Taxes payable | 20,754.35 |
| 3512 · Customer Deposits Received | 7,625.00 |
| 3600 · Due to Resort Marketing | 53.80 |
| 4010 · Note Payable - Ford Credit | 2,797.36 |
| 4011 · Note payable - CNH Capital | 35,730.23 |
| 4012 · Lease - OCE Financial Copier | 8,200.00 |
| 4014 · N/P Wells Fargo (2012 Freight) | 133,800.00 |
| 4032 · N/P Reunion Bank (Consolidated) | 784,200.00 |
| 4034 · N/P Scott Levine | 125,000.00 |
| TOTAL BROWNIES WASTEWATER SOLUTIONS | $ 1,524,599.56 |
|  |  |
| GREASE RECOVERY SOLUTIONS |  |
| 3000 · Accounts Payable - Receivership | $ - |
| 3000 · Accounts Payable - Pre-receivership | 10,868.08 |
| Total accounts payable (see attached detail) | 10,868.08 |
|  |  |
| 3100 · Accrued payroll | 9,000.00 |
| 3002 · Note Payable - Tropical Auto | 3,577.00 |
| 3205 · Rebates payable | 170,000.00 |
| TOTAL GREASE RECOVERY SOLUTIONS | $ 193,445.08 |
|  |  |
| GRAND TOTAL | $ 3,389,566.00 |

## SECURITIES AND EXCHANGE COMMISSION
### v.
## FREEDOM ENVIRONMENTAL SERVICES, INC.

### Accounts Payable Detail as of December 31, 2012

|  | TOTAL |
|---|---|
| **FREEDOM ENVIRONMENTAL** | |
| Capital Advisory Group, LLC | $ 30,000.00 |
| GBH CPAs | 15,000.00 |
| O'neill, Liebman & Cooper, P.A | 6,029.00 |
| Shelley's Septic | - |
| Colonial Transfer | 1,010.00 |
| Friedman Schuman | 2,147.50 |
| Tarvaran | 17,705.00 |
| **TOTAL FREEDOM ENVIRONMENTAL** | $ 71,891.50 |
| | |
| **BROWNIES WASTEWATER SOLUTIONS** | |
| A Courteous Communications | $ 1,326.50 |
| Affordable Bio Feedstock | 14,127.60 |
| Airgas South | 237.51 |
| All American Water Restoration | 350.00 |
| All Cool | 112.00 |
| All Florida Septic | 720.00 |
| Alliance One | 26.56 |
| Arrow Pavement Serivces, Inc | 3,900.00 |
| Arrow Studio LLC | 750.00 |
| AT&T | 304.87 |
| Auto-Owners Insurance | 21,705.06 |
| Bakers Waste Equipment, Inc. | 6,980.96 |
| Big Papa's Bar & Grill | 94.00 |
| Blown Away LLC | 4,350.00 |
| Brian's Bar B Que | 289.60 |
| Broadbridge | 396.63 |
| Budget Truck Rental | 84.50 |
| Canon | 527.20 |
| Central Florida Soil Solutions Inc. | 1,620.00 |
| Charles Moorefield, MD, PA | 430.00 |
| Citrus Club | 158.40 |
| City of Apopka p | 158.00 |
| City of Mount Dora | 1,049.97 |
| Cleaning Orlando LLC | 405.00 |

# SECURITIES AND EXCHANGE COMMISSION
## v.
# FREEDOM ENVIRONMENTAL SERVICES, INC.

### Accounts Payable Detail as of December 31, 2012

|  | TOTAL |
|---|---|
| Compresssion Solutions | 905.05 |
| Construction Solutions and Development | 350.00 |
| Contractor Access | 346.89 |
| Crabby Bills-sc | 627.60 |
| Cues | 45.55 |
| Data Cube Systems | 7,528.36 |
| Direct TV | 56.10 |
| Earthlink Inc. | (19.95) |
| Environmental Ag Products | 26,550.00 |
| Epoxy Tech | 4,465.74 |
| Fastenal | - |
| FedEx | 71.76 |
| First Data Independent Sales | 837.07 |
| Five Point Cafe' | 75.20 |
| Florida Industrial Products | 772.13 |
| Ford Credit #43547900 | 388.52 |
| Frank Cinelli Services | 3,536.07 |
| Friedman Schuman Attorneys | 1,997.50 |
| Fuelman of Jacksonville | 852.04 |
| Great Lakes Petroleum | 13,183.36 |
| HD Supply, Inc. | 810.38 |
| Key Net Solutions | 120.00 |
| Kissimmee Auto Salvage, Inc. | 175.00 |
| Lee's Famous Recipes | 312.00 |
| Linebarger Goggan Blair & Sampson, LLP | 598.33 |
| Luigi | 103.20 |
| Lynch Oil Company, Inc. | 337.45 |
| Mac Tapping Inc | 1,000.00 |
| Mahoney Company | 403.00 |
| Michael Ciarlone | 19,000.00 |
| Mixtec North America, Inc | 9,730.00 |
| MSP Rental of Central FL, LLC | 1,368.07 |
| Neff Rentals | 5,000.00 |
| NEOPOST | 37.23 |
| Neopost 2nd | 1,149.21 |
| NMS Management Services, Inc. | 534.00 |

EXHIBIT D - DETAIL

**SECURITIES AND EXCHANGE COMMISSION**
v.
**FREEDOM ENVIRONMENTAL SERVICES, INC.**

**Accounts Payable Detail as of December 31, 2012**

| | TOTAL |
|---|---|
| No. 1 Chinese | 128.00 |
| Orlando Utilities Commission | 247.31 |
| Parker Brothers Trucking, Inc. | 2,200.00 |
| Prater Radiator | 62.13 |
| Praxair Distribution Southeast, LLC | 38.12 |
| Progress Energy | 473.80 |
| R & S Compliance Group | 2,756.52 |
| Rain For Rent | 1,214.10 |
| Republic Services | 5,502.80 |
| Reunion Bank of Florida | 8,932.17 |
| Riker's Roadside Services | 1,053.50 |
| RO Trucking | 6,000.00 |
| Royal Brass & Hose | 304.58 |
| Sam's Supermaket | 411.20 |
| SBC-CPA | 17,860.00 |
| Shelley's Septic Tanks, Inc. | 27,500.00 |
| Stanley Security Solutions | 469.22 |
| Straubinger, Inc. | 4,451.25 |
| sun belt rentals | (1,336.49) |
| Taft Vineland Truck Service | 239.63 |
| Technical Electric | 425.00 |
| Teletrac | 3,456.60 |
| The Breakers v | 931.20 |
| The Melting Pot | 184.00 |
| Tifco Industries | 282.38 |
| TMS South | 323.00 |
| Trekker | 5,046.13 |
| Trenam Kemker | 1,842.30 |
| Tropical Ford | 247.43 |
| Truck Pro | 1,379.32 |
| Twisted Cork | 140.80 |
| U.S. HealthWorks | 95.00 |
| Unifirst | 2,350.94 |
| United Healthcare | (80.03) |
| US Healthworks | 170.00 |
| Verizon | 2,537.28 |

EXHIBIT D - DETAIL

## SECURITIES AND EXCHANGE COMMISSION
v.
## FREEDOM ENVIRONMENTAL SERVICES, INC.

### Accounts Payable Detail as of December 31, 2012

|  | TOTAL |
|---|---|
| Violation Processing Center | 158.00 |
| Westin Image | 241.60 |
| Windstream Communications (NuVox) | 391.75 |
| Wingfoot Commercial Tire Systems, LLC | 1,044.96 |
| Zee Medical | 959.68 |
| ZEP Manufacturing Company | 866.31 |
| Zephyrhills Direct | 95.34 |
| Amerisure Insurance - default judgment | 4,212.29 |
| AT&T - Accord Creditor Services | 714.47 |
| Dish Network - GC Services | 234.64 |
| Armstrong Air - Lien | 38,580.06 |
| Linebarger Goggan Blair | 287.81 |
| Reggie Berthiaume | 31,456.37 |
| Alison Hope | 12,568.95 |
| **TOTAL BROWNIES WASTEWATER SOLUTIONS** | **$ 353,002.64** |

**GREASE RECOVERY SOLUTIONS**

| Bao Bao | 85.00 |
|---|---|
| Beef O' Brady's Viera | 305.60 |
| Beyel Brothers | 1,621.75 |
| Big Mike's BBQ | 13.20 |
| Celebration Golf Club | 150.00 |
| Chopstick House | 60.80 |
| Daily Graphics and Design | 127.78 |
| Disabled American Vets | 51.20 |
| Elijah Cafe | 116.80 |
| Finley Irish Pub & Eatery | 219.20 |
| Firkin & Kegler | 153.60 |
| First Technical Services | 1,030.97 |
| Foodservice Marketing & Research Group | 99.00 |
| Ford Credit | (3,691.53) |
| Golden Bear Club | 192.00 |
| Imperial Credit Corp | 18.00 |
| Island Freeze & Pizza | 161.20 |
| Jade Bistro | 70.40 |

EXHIBIT D - DETAIL

## SECURITIES AND EXCHANGE COMMISSION
### v.
## FREEDOM ENVIRONMENTAL SERVICES, INC.

### Accounts Payable Detail as of December 31, 2012

|  | TOTAL |
|---|---:|
| Juliana's | 27.20 |
| La Tripleta | 417.60 |
| Mikey Pizza | 110.00 |
| O'neill, Liebman & Cooper, PA | 3,377.29 |
| Truck Pro | 2,854.54 |
| Victoriany's Pizza | 57.60 |
| Ford Motor Credit - default judgment | 3,238.88 |
| **TOTAL GREASE RECOVERY SOLUTIONS** | $   10,868.08 |
| **GRAND TOTAL** | **$  435,762.22** |