R. Scott Shuker (Florida State Bar No. 984469
rshuker@lseblaw.com
bknotice@lseblaw.com
John B. Dorris (Florida State Bar No. 0093744
jdorris@lseblaw.com
bknotice@lseblaw.com
Attorneys for Robert Morrison, Receiver
Latham, Shuker, Eden & Beaudine, LLP
111 N. Magnolia Avenue, Suite 1400
P. O. Box 3353 (32802-3353)
Orlando, FL 32801
Tel:   407-481-5800
Fax: 407-481-5801

## UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

| | | |
|---|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,** | ) ) ) | |
| **PLAINTIFF,** | ) ) | **RECEIVER'S QUARTERLY STATUS REPORT AS OF MARCH 31, 2013** |
| **v.** | ) ) | |
| **FREEDOM ENVIRONMENTAL SERVICES, INC., a Delaware Corporation, MICHAEL BORISH, and MICHAEL CIARLONE,** | ) ) ) ) | **CIVIL NO. 6:12-cv-1415-Orl-28-DAB** |
| **DEFENDANTS.** | ) ) ) | |

**ROBERT MORRISON** ("Receiver"), duly appointed Receiver for FREEDOM ENVIRONMENTAL SERVICES, INC. ("Freedom" or the "Company"), respectfully presents this *Receiver's Quarterly Status Report as of March 31, 2013* ("3/31/13 QSR") and states as follows:

**SUMMARY OF OPERATIONS OF RECEIVER**

1.       The Receiver was appointed by this Court on September 17, 2012, pursuant to an *Order Appointing Receiver* (Doc. No. 5) in the matter of *Securities and Exchange Commission v. Freedom Environmental Services, Inc., Michael Borish, and Michael Ciarlone* (Case No. 6:12-cv-1415-Orl-28-DAB) (the "Receiver Order").

2.       The Receiver's First Report, covering the period from September 18, 2012 to September 30, 2012, was filed with the Court on October 31, 2012 (Doc. No. 36).

3.       The Receiver's Second Report, covering the period from October 1, 2012 to December 31, 2012, was filed with the Court on February 5, 2013 (Doc. No. 48).

4.       As noted in the Receiver's First Report, as of the date the Receiver Order was issued, Freedom was affiliated with or operated under the following trade names: B&P Environmental Services, LLC ("B&P"). Brownies Wastewater Solutions, LLC ("Brownie's"), and Grease Recovery Solutions, LLC ("GRS").   The combined companies had approximately 33 employees.   Unless otherwise noted, hereafter the term "Company" shall mean the consolidated entities of GRS, Brownie's, B&P, and Freedom.

5.       The Receiver Order did not list or identify B&P, Brownie's or GRS.   This created problems for the Receiver as banks, vendors, and creditors were reluctant to recognize the Receiver's authority over those entities.   This necessitated additional time and expense and disrupted the Receiver's activities.

6.       The Securities and Exchange Commission (the "Commission") filed a *Motion to Amend Order Appointing Receiver* (Doc. No. 9) to include the other entities as receivership entities.   However, that motion was denied (Doc. No. 10).   The Commission filed a *Motion to*

*Amend Order Appointing Receiver (Corrected/Renewed)* (Doc. No. 33).   On November 2, 2012, that motion was granted (Doc. 37).   By this order, the Receiver Order was amended to include B&P, Brownies, and GRS.

7.      On October 3, 2012, the Receiver filed his *Application to Employ R. Scott Shuker and the Law Firm of Latham, Shuker, Eden, and Beaudine, LLP as Receiver's Counsel, nunc pro tunc to September 17, 2012* (Doc. No. 24).   The application was approved by the Court on October 9, 2012 (Doc. No. 27).

8.      On October 5, 2012, the Receiver filed an *Application to Employ Morrison Valuation and Forensic Services, LLC as Forensic Accountant, nunc pro tunc to September 17, 2012* (Doc. No. 26).   The Receiver is the Managing Partner and sole owner of Morrison Valuation and Forensic Services, LLC (MorrisonVFS).   The application was denied by the Court (Doc. No. 29).

9.      On October 25, the Receiver filed an *Amended Application to Employ Morrison Valuation and Forensic Services, LLC as Forensic Accountant, nunc pro tunc to September 17, 2012* (Doc. No. 34).   The application was approved by the Court on October 29, 2012 (Doc. No. 35).

10.      At the commencement of the receivership, the Receiver found the Company to have significant cash flow problems.   Critical vendors were not being paid and had revoked the Company's credit.   Most vendors were requiring "cash on delivery" ("COD") terms and/or significant deposits, tying up critical working capital.   The Receiver has been able to negotiate limited credit terms with some of the Company's critical vendors, but the Company continues to

be challenged by credit issues.   An employee of the Company continues to use her personal credit card for the purchase of goods and services necessary for the Company to operate.

11.     In spite of the financial condition of the Company, the Receiver made an initial determination that once stabilized, the Company could operate with positive cash flow and that the Receiver's ultimate recovery for the benefit of creditors and equity holders would be better if the Company and/or its assets are sold as a going concern as opposed to in a liquidation.   The Receiver is still of this opinion, so the Company remains open and operating.

12.     On December 14, 2012, Receiver filed a plan for an exit strategy ("Exit Plan") (Doc. No. 41).   The Exit Plan contemplated negotiating with two identified parties to sell the Company and/or their assets as going concerns.   To the extent that a reasonable offer could not be obtained from either of the two identified parties, the Receiver intended to seek the Court's approval to retain a business intermediary to market the Companies and/or their assets as going concerns.   If the intermediary was unsuccessful in generating a reasonable offer to purchase the assets and/or the Companies, the Receiver intended to seek approval from the Court to conduct a closed bid process to sell the Companies or their assets as going concerns.

13.     On January 13, 2013, Receiver, after negotiations with the Commission, made an *Offer of Settlement of Freedom Environmental Services, Inc.* (the "Settlement") with the Commission.   Terms of the Settlement include Freedom's consent to the entry of an order by the Commission that revokes the registration of the Company's securities.   While drastic, the Commission advised the Receiver and his counsel that it would seek revocation of the registration whether or not Freedom consented.   Through negotiations with the Commission, the Commission agreed to not seek monetary damages against Freedom.   Any such damages would need to be paid

4

before any distributions to shareholders.   Further, Freedom cannot afford the annual professional fee burden of compliance with the Securities Exchange Act of 1934.

14.     In addition to the above, from January 1, 2013 through March 31, 2013, the Receiver and/or his staff have performed the following activities in the normal course of the Receivership:

a.     Provided day-to-day direction to the Company's accounting and operations management teams in order to keep the Company open and operating for the benefit of all stakeholders;

b.     Provided daily cash-flow management;

c.     Negotiated and communicated with, and responded to inquiries from critical vendors;

d.     Identified and communicated with, and responded to inquiries from pre-receivership secured and unsecured creditors;

e.     Communicated with and responded to inquiries from stockholders;

f.     Communicated with the Securities and Exchange Commission regarding equity transaction matters and complied with disclosure requirements;

g.     Communicated, met and negotiated with parties claiming to have control over the Company and its assets;

h.     Communicated, met and negotiated with potential buyers of the Company and its assets;

i.     Reconstructed accounting records;

j.     Provided accounting and financial oversight;

k.      Prepared financial and management reports for distribution to lenders and potential buyers and for reporting to the Court; and

l.      Investigated and identified unrecorded assets and liabilities.

15.     During the initial phase of the receivership, the Receiver and his staff were required to physically be at the Company's offices much of the time.   The Receiver and his staff have gradually been able to reduce the amount of time they are required to invest in the Receivership by relying on the management team selected by the Receiver and transitioning from a hands-on operating role to an oversight role.

**RECEIVER'S MOTION TO APPROVE PROCEDURES FOR SALE OF CERTAIN ESTATE ASSETS, AND TO CONDUCT SALE OF ESTATE ASSETS BY PUBLIC AUCTION PURSUANT TO THE PROPOSED SALE PROCEDURES**

16.     On April 16, 2013, the Receiver filed the *Receiver's Motion to Approve Procedures for Sale of Certain Estate Assets, and to Conduct Sale of Estate Assets by Public Auction Pursuant to the Proposed Sale Procedures* (the "Motion to Sell Assets"; Doc. No. 54).

17.     The Receiver received two competing offers from prospective purchasers of the Company's assets as a going concern.   After inspection and analysis of the competing offers, the Receiver and his counsel began to negotiate the terms of an asset purchase agreement with BSP Holdings, LLC (BSP), one of the competing bidders.   A final asset purchase agreement was executed by the parties on April 15, 2013 (the "BSP Offer" and the "BSP Purchase Agreement"), and is attached as Exhibit B to the Motion to Sell Assets.

18.     The Motion to Sell Assets sought approval to conduct an open auction to sell the assets of the Company to the bidder that offered the most favorable terms.  The Motion to Sell Assets also sought approval to sell the assets to BSP pursuant to the BSP Purchase Agreement in the event that the auction did not produce a competing bid that exceeded the BSP Offer by at least $250,000.

19.     On April 29, 2013, the Court heard the Motion to Sell Assets.  Objections from one of the individual defendants in the core litigation and a creditor of the Company were also heard.  The Court denied the objections and approved the Motion to Sell Assets.  As of the date of this report, the order on the Motion to Sell Assets was not yet filed.

20.     The general terms of the BSP Offer are as follows:

a.  $50,000 security deposit;

b.  Purchase price of $2,000,000, the assumption of approximately $1,200,000 of liabilities and debt, and the amount of professional fees of the Receiver and his counsel as approved by the Court (but not to exceed $250,000);

c.  $50,000 "break-up fee" should BSP not be the highest bidder;

d.  Excluded assets include all assets of B&P and all Freedom assets except vehicles; and

e.  Excluded liabilities include all liabilities of B&P and any other liabilities not referenced on Schedule 2.1 of the BSP Purchase Agreement.

21.     The BSP Purchase Agreement also provides that BSP will acquire all causes of action from the Receiver and will, as a contingent purchase price, pay to "third party non-insider shareholders" 50% of the net recoveries from the pursuit of such actions.

22.     The auction will be held during the month of May and will close on May 31, 2013. The Court asked that a hearing be set before June 6, 2013 to hear a final motion to sell the assets to the highest bidder.

## CASH ON HAND; ACCRUED ADMINISTRATIVE EXPENSES; UNENCUMBERED FUNDS

### Cash on Hand

23.     When the receivership commenced, the Receiver recovered $128,787.24 from the Company's various bank accounts and deposited the funds into a new bank account of the Receiver (the "Receiver's Account").   The Receiver is the only individual with signature authority on the Receiver's Account.   In addition to the Receiver's Account, the Company also maintains two bank accounts with Reunion Bank, its primary secured lender.   There was upon commencement of the receivership, and remains $124.49 combined in those two accounts.

24.     As of March 31, 2013, the Receiver held a total of $59,373.09 in cash for the Company as follows:

> a.     $52,539.71 in the Receiver's Account.   The receipts into and disbursements from the Receiver's Account for the quarter ending March 31, 2013, are summarized in the Standardized Fund Accounting Report (SFAR), attached as Exhibit A.

> b.     $124.49 in pre-receivership Frozen Accounts of the Company.   These funds are held in accounts in the financial institution that is the Company's primary secured lender.

c.     $1,448.89 in the Petty Cash Fund.   The Company maintains a petty cash fund kept in the Company's on-site safe (the "Petty Cash Fund").   Due to its prior credit history, the Company often has to pay for goods and services in cash.   These payments are made from the Petty Cash Fund.   The Petty Cash Fund is periodically replenished from the Receiver's Account.

d.     $5,260.00 in undeposited funds from daily sales.   These undeposited funds represent cash collected from customers that was not yet deposited in the Receiver's Account.

**Accounts Payable and Accrued Administrative Expenses**

25.     As of March 31, 2013, the Company had $115,727.92 of accounts payable for expenditures incurred after the Receiver Order was issued.   The expenses incurred by the Company during the receivership are paid in the ordinary course of business.

26.     The Receiver, and any professional retained by him, must file fee applications with the Court seeking approval for payment.   As of March 31, 2013, there were no fee applications filed in the receivership.   However, the following table summarizes the amount of professional fees that have accrued from September 17, 2012 through Mach 31, 2013, and that will be included in future applications to the Court for payment:

9

| Name | Description | Hours | Rate | Fees | Expenses | Total |
|------|-------------|-------|------|------|----------|-------|
| Robert B. Morrison[1] | Receiver | 155.3 | $ 250.00 | $ 38,825.00 | $ 123.16 | $ 38,948.16 |
| Paul Dumm[2] | MVFS Staff | 410.3 | $ 200.00 | $ 82,060.00 | $ 14.50 | $ 82,074.50 |
| Shivam Jadega | MVFS Staff | 14.5 | $ 150.00 | $ 2,175.00 | $ - | $ 2,175.00 |
| Latham, Shuker, Eden & Beaudine | Counsel to Receiver | 193.8 | $ 272.58 | $ 52,826.00 | $ 758.17 | $ 53,584.17 |
| Total Accrued Professional Fees | | 773.9 | | $ 175,886.00 | $ 895.83 | $ 176,781.83 |
| [1] Discounted from standard market rate of $300/hr | | | | | | |
| [2] Discounted from standard market rate of $250/hr | | | | | | |

## RECEIVER'S RECEIPTS AND DISBURSEMENTS

27.     Exhibit B attached presents the Receiver's receipts and disbursements for the quarter ended March 31, 2013, and for the duration of the receivership (i.e., September 18, 2012[1] through March 31, 2013).

28.     Exhibit B reflects that from January 1, 2013, through March 31, 2013, the Company experienced negative cash flow of approximately $59,000.   That included payment by the Receiver for capital purchases of approximately $16,000 and payments to secured creditors of approximately $58,000.

## RECEIVERSHIP PROPERTY

29.     Exhibit C attached presents a list of the Company's assets and property held as of March 31, 2013.

---

[1] The Receiver Order was signed late in the day on September 17, 2012.   The Receiver did not assume control over the Company, its accounts, or its assets until after the close of business on that day.   Therefore, the accounting provided by the Receiver begins the following day, September 18, 2012.

## RECEIVER'S CLAIMS AND CAUSES OF ACTION

30.    The Receiver and his counsel continue to investigate the Company's pre-receivership transactions and activities to identify potential claims the receivership estate may assert to recover assets.    Preliminary terms of the potential sale of the Company's assets include the assumption of potential causes of action by the buyer(s).

## CREDITOR LIST

31.    Based on reconstruction of the Company's accounting records and through other investigations, a summary of potential pre-receivership and post-receivership secured and unsecured claims is presented in Exhibit D.    The Receiver, his staff, and his counsel have not yet had an opportunity to fully analyze the potential claims.    By including a creditor on this exhibit, the Receiver in no way waives his right at a later date to object to a claim made by the creditor. Additionally, there may be claims of which the Receiver is not yet aware.    The Receiver reserves the right to adjust and amend this exhibit at a later date.

**RESPECTFULLY SUBMITTED** this 2nd day of May 2013.

Robert B. Morrison, Receiver
518 S. Magnolia Avenue
Suite 110A
Orlando, FL 32801
Tel:  407-770-1280

11

## CERTIFICATE OF SERVICE

I hereby certify that on this 2nd day of May 2013, I caused to be sent by the methods stated below and to the parties listed below a true and correct copy of the foregoing **RECEIVER'S 3/31/13 QUARTERLY REPORT.**

R. Scott Shuker
Florida Bar No. 984469
rshuker@lseblaw.com
bknotice@lseblaw.com
Latham, Shuker, Eden & Beaudine, LLP
111 N. Magnolia Avenue, Suite 1400
PO Box 3353 (32802-3353)
Orlando, FL 32801
Tel: 407-481-5800
Fax: 407-481-5801

Via Electronic Mail:

Robert Morrison
Morrison Valuation and Forensic Service
518 South Magnolia Ave., Ste. 110A
Orlando, FL 32801
Bob.morrison@morrisonvfs.com
Receiver for Freedom Environmental
Services, Inc.

Daniel Wadley , Esq.
Paul Feindt, Esq.
Thomas M. Melton , Esq.
Securities and Exchange Commissions
15 West South Temple, Suite 1800
Salt Lake City, UT 84101
801-524-5796
Email: wadleyd@sec.gov
Email: feindtp@sec.gov
Email: meltont@sec.gov

Robert S. Gershman
Gershman & Gershman, PA
2160 W. Atlantic Ave., Second Floor
Delray Beach, FL 33445
Robert@rglawfirm.us
Attorney for Michael Ciarlone

Via USPS:
Michael Borish
3842 Winding Lake Circle
Orlando, FL 32835

Resorts Marketing Professionals, Inc.
c/o Michael Borish
3842 Winding Lake Circle
Orlando, FL 32835

EXHIBIT A

STANDARDIZED FUND ACCOUNTING REPORT for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 1/01/2013 to 3/31/2013

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 1/1/2013): | $ 115,229.99 | | |
| | | | | |
| | *Increases in Fund Balance:* | | | |
| Line 2 | Business Income (See Schedule 1.1) | 1,415,446.05 | | |
| Line 3 | Cash and Securities | - | | |
| Line 4 | Interest/Dividend Income | - | | |
| Line 5 | Business Asset Liquidation | - | | |
| Line 6 | Personal Asset Liquidation | - | | |
| Line 7 | Third-Party Litigaion Income | - | | |
| Line 8 | Miscellaneous - Other | - | | |
| | Total Funds Available (Lines 1 - 8) | | 1,530,676.04 | |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | Disbursements to Investors | | - | |
| Line 10 | Disbursements for Receivership Operations: | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | - | | |
| Line 10b | *Business Asset Expenses  (See Schedule 1.1)* | 1,478,136.33 | | |
| Line 10c | *Personal Asset Expenses* | - | | |
| Line 10d | *Investment Expenses* | - | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | - | | |
| | 2. Litigation Expenses | - | | |
| | *Total Third-Party Litigation Expenses* | - | | |
| Line 10f | *Tax Administrator Fees and Bonds* | - | | |
| Line 10g | *Federal and State Tax Payments* | - | | |
| | Total Disbursements for Receivership Operations | | 1,478,136.33 | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | - | | |
| | Independent Distribution Consultant (IDC) | - | | |
| | Distribution Agent | - | | |
| | Consultants | - | | |
| | Legal Advisers | - | | |
| | Tax Advisers | - | | |
| | 2. Administrative Expenses | - | | |
| | 3. Miscellaneous | - | | |
| | *Total Plan Development Expenses* | - | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | - | | |
| | IDC | - | | |
| | Distribution Agent | - | | |
| | Consultants | - | | |
| | Legal Advisers | - | | |
| | Tax Advisers | - | | |
| | 2. Administrative Expenses | - | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | - | | |
| | Claimant Identification | - | | |
| | Claims Processing | - | | |
| | Web Site Maintenance/Call Center | - | | |
| | 4. Fund Adminstator Bond | - | | |
| | 5. Miscellaneous | - | | |
| | 6. Federal Account Investor Restitution | | | |
| | (FAIR) Reporting Expenses | - | | |
| | *Total Plan Implementation Expenses* | - | | |
| | Total Disbursements for Distribution Expenses Paid by the Fund | | - | |
| Line 12 | Disbursements to Court/Other: | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | |
| Line 12b | *Federal Tax Payments* | - | | |
| | Total Disbursements to Court/Other: | | - | |
| | Total Funds Disbursed (Lines 9 - 12) | | 1,478,136.33 | |
| Line 13 | Ending Balance (As of 03/31/2013): | | | $   52,539.71 |

| | | | | |
|---|---|---|---|---|
| Line 14 | Ending Balance of Fund - Net Assets: | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $   52,539.71 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | Total Ending Balance of Fund - Net Assets | | | $   52,539.71 |

| OTHER SUPPLEMENTAL INFORMATION: |
|---|

EXHIBIT A

STANDARDIZED FUND ACCOUNTING REPORT for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 1/01/2013 to 3/31/2013

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | - | | |
| | IDC | - | | |
| | Distribution Agent | - | | |
| | Consultants | - | | |
| | Legal Advisers | - | | |
| | Tax Advisers | - | | |
| | 2. Administrative Expenses | - | | |
| | 3. Miscellaneous | - | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | IDC | | | |
| | Distribution Agent | | | |
| | Consultants | | | |
| | Legal Advisers | | | |
| | Tax Advisers | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claimant Identification | | | |
| | Claims Processing | | | |
| | Web Site Maintenance/Call Center | | | |
| | 4. Fund Adminstator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period..........................* | | | 0 |
| Line 18b | *# of Claims Received Since Inception of Fund.........................* | | | 0 |
| Line 19 | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period.....................* | | | 0 |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund..................* | | | 0 |

Receiver:

By: _(signature)_

Robert B. Morrison
(printed name)

Receiver
(title)

Date:  May 2, 2013

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 01/01/2013 to 03/31/2013

SCHEDULE 1.1

**Detail of Line 2 - Business Income and Line 10b - Business Asset Expense**

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|----------------------------------|----------------------------------|---------|
| DSLIP | 1/2/2013 | DEPOSIT | 3,695.00 | 3,695.00 | - | |
| DSLIP | 1/2/2013 | DEPOSIT | 2,575.00 | 2,575.00 | - | |
| DSLIP | 1/2/2013 | DEPOSIT | 35.25 | 35.25 | - | |
| CREDIT | 1/2/2013 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID:<br>7592126793 | 6,900.20 | 6,900.20 | - | |
| CHECK | 1/2/2013 | CHECK 1185 | (5,413.61) | - | (5,413.61) | |
| CHECK | 1/2/2013 | CHECK 1208 | (324.00) | - | (324.00) | |
| CHECK | 1/2/2013 | CHECK 1271 | (289.91) | - | (289.91) | |
| DEBIT | 1/2/2013 | ADT SECURITY SVC ADT ACH  01075614340  CCD ID:<br>9841136515 | (53.24) | - | (53.24) | |
| DEBIT | 1/2/2013 | ADT SECURITY SVC ADT ACH  01075614342  CCD ID:<br>9841136515 | (53.24) | - | (53.24) | |
| DSLIP | 1/3/2013 | DEPOSIT | 5,604.76 | 5,604.76 | - | |
| DSLIP | 1/3/2013 | DEPOSIT | 5,120.00 | 5,120.00 | - | |
| DEBIT | 1/3/2013 | COMPUTERIZED 001 CASH C&D  27-4097651    CCD ID:<br>593206856 | (84,799.51) | - | (84,799.51) | |
| CHECK | 1/3/2013 | CHECK 1293 | (6,429.60) | - | (6,429.60) | |
| CHECK | 1/3/2013 | CHECK 1298 | (2,011.30) | - | (2,011.30) | |
| CHECK | 1/3/2013 | CHECK 1277 | (348.80) | - | (348.80) | |
| CHECK | 1/3/2013 | CHECK 1299 | (79.00) | - | (79.00) | |
| DSLIP | 1/4/2013 | DEPOSIT | 8,545.00 | 8,545.00 | - | |
| DSLIP | 1/4/2013 | DEPOSIT | 3,275.00 | 3,275.00 | - | |
| CREDIT | 1/4/2013 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID:<br>7592126793 | 4,275.00 | 4,275.00 | - | |
| CREDIT | 1/4/2013 | ERP Operating  ACH     0012056900001     ID: 1205966922 | 1,300.00 | 1,300.00 | - | |
| CREDIT | 1/4/2013 | UNIV CITY DEV PA INVOICEPMT         ID: 3593128514 | 857.23 | 857.23 | - | |
| CREDIT | 1/4/2013 | ERP Operating  ACH     0012056900001     ID: 1205966922 | 150.00 | 150.00 | - | |
| DEBIT | 1/4/2013 | GREAT LAKES PETR ARINVOICES        PPD ID: 2341850508 | (6,962.99) | - | (6,962.99) | |
| DEBIT | 1/4/2013 | MERCHANT BANKCD INTERCHNG 267567308882  CCD ID:<br>7592126793 | (1,865.76) | - | (1,865.76) | |
| CHECK | 1/4/2013 | CHECK 1287 | (1,688.67) | - | (1,688.67) | |
| CHECK | 1/4/2013 | CHECK 1284 | (1,311.05) | - | (1,311.05) | |
| CHECK | 1/4/2013 | CHECK 1310 | (499.20) | - | (499.20) | |
| CHECK | 1/4/2013 | CHECK 1285 | (355.47) | - | (355.47) | |
| DEBIT | 1/4/2013 | MERCHANT BANKCD DISCOUNT  267567308882  CCD ID:<br>7592126793 | (148.75) | - | (148.75) | |
| DEBIT | 1/4/2013 | MERCHANT BANKCD FEE     267567308882  CCD ID:<br>7592126793 | (99.85) | - | (99.85) | |
| CREDIT | 1/7/2013 | FED WIRE CREDIT VIA: SYNOVUS BANK/061100606 B/O:<br>AMERASIAN TRADING DBA RM LLC MARIETTA, GA 30328 REF:<br>CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF<br>FREEDOM ORLANDO, FL 328013712/AC-000000004365<br>RFB=LOAD 010413 IMAD: 0107F1QCZ70C000321 TRN:<br>3680409007FF | 15,300.00 | 15,300.00 | - | |
| DSLIP | 1/7/2013 | DEPOSIT | 13,253.79 | 13,253.79 | - | |
| DSLIP | 1/7/2013 | DEPOSIT | 7,563.75 | 7,563.75 | - | |
| DSLIP | 1/7/2013 | DEPOSIT | 216.00 | 216.00 | - | |
| CREDIT | 1/7/2013 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID:<br>7592126793 | 4,350.00 | 4,350.00 | - | |
| CREDIT | 1/7/2013 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID:<br>7592126793 | 3,820.00 | 3,820.00 | - | |
| CREDIT | 1/7/2013 | ERP Operating  ACH     0012056900001     ID: 1205966922 | 185.00 | 185.00 | - | |
| CHECK | 1/7/2013 | CHECK 1309 | (2,780.75) | - | (2,780.75) | |
| CHECK | 1/7/2013 | CHECK 1316 | (852.48) | - | (852.48) | |
| DEBIT | 1/7/2013 | FLEETCOR FDR    CASH CONC QA550      CCD ID:<br>1721074903 | (852.04) | - | (852.04) | |
| CHECK | 1/7/2013 | CHECK 1306 | (830.00) | - | (830.00) | |
| DEBIT | 1/7/2013 | EXPW.AUTH. EPASS TOLLS    2188949        WEB ID:<br>0000354459 | (750.00) | - | (750.00) | |
| CHECK | 1/7/2013 | CHECK 1307 | (640.03) | - | (640.03) | |
| CHECK | 1/7/2013 | CHECK 1315 | (506.71) | - | (506.71) | |
| CHECK | 1/7/2013 | CHECK 1211 | (51.20) | - | (51.20) | |
| DEBIT | 1/7/2013 | SAFE HOME SECURE MEMBER PAY       PPD ID:<br>1061339871 | (42.59) | - | (42.59) | |
| DEBIT | 1/7/2013 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DSLIP | 1/8/2013 | DEPOSIT | 6,320.23 | 6,320.23 | - | |
| DSLIP | 1/8/2013 | DEPOSIT | 2,315.00 | 2,315.00 | - | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 01/01/2013 to 03/31/2013

SCHEDULE 1.1

**Detail of Line 2 - Business Income and Line 10b - Business Asset Expense**

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|----------------------------------|----------------------------------|---------|
| DEBIT | 1/8/2013 | Payment to Chase card ending in 2857 01/08 | (10,068.33) | - | (10,068.33) | |
| CHECK | 1/8/2013 | CHECK 1318 | (8,850.00) | - | (8,850.00) | |
| CHECK | 1/8/2013 | CHECK 1320 | (3,424.00) | - | (3,424.00) | |
| | | TJX Rewards MC   TJX EPAY   461160434      WEB ID: | | | | |
| DEBIT | 1/8/2013 | 9130142001 | (909.51) | - | (909.51) | |
| CHECK | 1/8/2013 | CHECK 1321 | (600.00) | - | (600.00) | |
| CHECK | 1/8/2013 | CHECK 1308 | (337.45) | - | (337.45) | |
| CHECK | 1/8/2013 | CHECK 1300 | (230.40) | - | (230.40) | |
| CHECK | 1/8/2013 | CHECK 1281 | (156.80) | - | (156.80) | |
| CHECK | 1/8/2013 | CHECK 1304 | (80.00) | - | (80.00) | |
| CHECK | 1/8/2013 | CHECK 1302 | (59.00) | - | (59.00) | |
| DSLIP | 1/9/2013 | DEPOSIT | 5,219.17 | 5,219.17 | - | |
| DSLIP | 1/9/2013 | DEPOSIT | 2,515.00 | 2,515.00 | - | |
| | | MERCHANT BANKCD   DEPOSIT   267567308882   CCD ID: | | | | |
| CREDIT | 1/9/2013 | 7592126793 | 4,912.75 | 4,912.75 | - | |
| CHECK | 1/9/2013 | CHECK 1305  01/09 | (50.00) | - | (50.00) | |
| CHECK | 1/9/2013 | CHECK 1303 | (8,932.17) | - | (8,932.17) | |
| CHECK | 1/9/2013 | CHECK 1313 | (7,635.27) | - | (7,635.27) | |
| CHECK | 1/9/2013 | CHECK 1329 | (1,788.50) | - | (1,788.50) | |
| | | GM CARD SRVCS   Online Pmt 000001061531298 WEB ID: | | | | |
| DEBIT | 1/9/2013 | 3000000510 | (1,591.11) | - | (1,591.11) | |
| CHECK | 1/9/2013 | CHECK 1322 | (900.00) | - | (900.00) | |
| DSLIP | 1/10/2013 | DEPOSIT | 11,395.00 | 11,395.00 | - | |
| DSLIP | 1/10/2013 | DEPOSIT | 2,480.00 | 2,480.00 | - | |
| DSLIP | 1/10/2013 | DEPOSIT | 120.00 | 120.00 | - | |
| | | MERCHANT BANKCD   DEPOSIT   267567308882   CCD ID: | | | | |
| CREDIT | 1/10/2013 | 7592126793 | 4,835.00 | 4,835.00 | - | |
| CHECK | 1/10/2013 | CHECK 1332  01/10 | (1,500.00) | - | (1,500.00) | |
| CHECK | 1/10/2013 | CHECK 1312 | (5,413.61) | - | (5,413.61) | |
| | | EXPW.AUTH. EPASS TOLLS    1040272      WEB ID: | | | | |
| DEBIT | 1/10/2013 | 0000054459 | (500.00) | - | (500.00) | |
| CHECK | 1/10/2013 | CHECK 1331 | (173.25) | - | (173.25) | |
| DEBIT | 1/10/2013 | B BARTER34      BARTERREWA            CCD ID: 0420092340 | (95.77) | - | (95.77) | |
| | | FED WIRE CREDIT VIA: CENTERSTATE BANK OF | | | | |
| | | FLORIDA/0693114030 B/O: GREEN ENERGY ADVISORS GROUP | | | | |
| | | LLWINTER PARK, FL 327897414 REF: CHASE | | | | |
| | | NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM | | | | |
| | | ORLANDO, FL 328013712/AC-000000004365 RFB=O/B | | | | |
| | | CENTERSTATE OBI=INVOICE 0002-13 IMAD: | | | | |
| CREDIT | 1/11/2013 | 0111QMGFT012002023 TRN: 4403709011FF | 14,694.75 | 14,694.75 | - | |
| DSLIP | 1/11/2013 | DEPOSIT | 7,312.50 | 7,312.50 | - | |
| DSLIP | 1/11/2013 | DEPOSIT | 5,560.00 | 5,560.00 | - | |
| | | MERCHANT BANKCD   DEPOSIT   267567308882   CCD ID: | | | | |
| CREDIT | 1/11/2013 | 7592126793 | 7,240.00 | 7,240.00 | - | |
| DEBIT | 1/11/2013 | GREAT LAKES PETR ARINVOICES        PPD ID: 2341850508 | (6,220.37) | - | (6,220.37) | |
| CHECK | 1/11/2013 | CHECK 1326 | (534.00) | - | (534.00) | |
| CHECK | 1/11/2013 | CHECK 1330 | (481.10) | - | (481.10) | |
| CHECK | 1/11/2013 | CHECK 1317 | (375.42) | - | (375.42) | |
| CHECK | 1/11/2013 | CHECK 1327 | (350.00) | - | (350.00) | |
| CHECK | 1/11/2013 | CHECK 1925 | (50.00) | - | (50.00) | |
| DEBIT | 1/11/2013 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DSLIP | 1/14/2013 | DEPOSIT | 22,390.88 | 22,390.88 | - | |
| DSLIP | 1/14/2013 | DEPOSIT | 6,735.00 | 6,735.00 | - | |
| | | MERCHANT BANKCD   DEPOSIT   267567308882   CCD ID: | | | | |
| CREDIT | 1/14/2013 | 7592126793 | 5,085.53 | 5,085.53 | - | |
| | | MERCHANT BANKCD   DEPOSIT   267567308882   CCD ID: | | | | |
| CREDIT | 1/14/2013 | 7592126793 | 3,835.00 | 3,835.00 | - | |
| | | Aimco Properties CCD+    000772786254   CCD ID: | | | | |
| CREDIT | 1/14/2013 | 3570843825 | 55.00 | 55.00 | - | |
| CHECK | 1/14/2013 | CHECK 1541  01/14 | (1,990.36) | - | (1,990.36) | |
| CHECK | 1/14/2013 | CHECK 1335 | (1,260.00) | - | (1,260.00) | |
| CHECK | 1/14/2013 | CHECK 1333 | (772.48) | - | (772.48) | |
| CHECK | 1/14/2013 | CHECK 1337 | (205.20) | - | (205.20) | |
| CHECK | 1/14/2013 | CHECK 1336 | (60.80) | - | (60.80) | |
| DSLIP | 1/15/2013 | DEPOSIT | 2,740.00 | 2,740.00 | - | |
| DSLIP | 1/15/2013 | DEPOSIT | 2,345.00 | 2,345.00 | - | |
| | | LOUIS DREYFUS  PURCHASES 00013119      CCD ID: | | | | |
| CREDIT | 1/15/2013 | 1223219406 | 125.00 | 125.00 | - | |
| DEBIT | 1/15/2013 | AUTO-OWNERS   INS. PREM        PPD ID: 1380315280 | (10,852.53) | | (10,852.53) | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 01/01/2013 to 03/31/2013

SCHEDULE 1.1

**Detail of Line 2 - Business Income and Line 10b - Business Asset Expense**

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|----------------------------------|----------------------------------|---------|
| CHECK | 1/15/2013 | CHECK 1338 | (10,462.50) | - | (10,462.50) | |
| CHECK | 1/15/2013 | CHECK 1334 | (7,137.60) | - | (7,137.60) | |
| CHECK | 1/15/2013 | CHECK 1340 | (2,500.00) | - | (2,500.00) | |
| CHECK | 1/15/2013 | CHECK 1346 | (954.34) | - | (954.34) | |
| DEBIT | 1/15/2013 | FLEETCOR FOR    CASH CONC QA550        CCD ID: 1721074903 | (728.07) | - | (728.07) | |
| CHECK | 1/15/2013 | CHECK 1323 | (668.70) | - | (668.70) | |
| CHECK | 1/15/2013 | CHECK 1345 | (105.43) | - | (105.43) | |
| CHECK | 1/15/2013 | CHECK 1343 | (14.06) | - | (14.06) | |
| CHECK | 1/15/2013 | CHECK 1342 | (12.50) | - | (12.50) | |
| DSLIP | 1/16/2013 | DEPOSIT | 7,332.50 | 7,332.50 | - | |
| DSLIP | 1/16/2013 | DEPOSIT | 3,495.00 | 3,495.00 | - | |
| CREDIT | 1/16/2013 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 7,070.00 | 7,070.00 | - | |
| DEBIT | 1/16/2013 | CHASE        EPAY ONUS 1481226851  WEB ID: 5760039224 | (7,500.00) | - | (7,500.00) | |
| CHECK | 1/16/2013 | CHECK 1353 | (2,676.63) | - | (2,676.63) | |
| CHECK | 1/16/2013 | CHECK 1324 | (304.58) | - | (304.58) | |
| CHECK | 1/16/2013 | CHECK 1339 | (158.00) | - | (158.00) | |
| CHECK | 1/16/2013 | CHECK 1210 | (105.60) | - | (105.60) | |
| DSLIP | 1/17/2013 | DEPOSIT | 7,346.40 | 7,346.40 | - | |
| DSLIP | 1/17/2013 | DEPOSIT | 2,185.00 | 2,185.00 | - | |
| CREDIT | 1/17/2013 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 6,293.73 | 6,293.73 | - | |
| CREDIT | 1/17/2013 | ERP Operating  ACH    0012056900001    ID: 1205966922 | 4,927.90 | 4,927.90 | - | |
| CREDIT | 1/17/2013 | ORLANDO UTILITIE OUC_Pay   00921079      ID: 2596000897 | 3,952.00 | 3,952.00 | - | |
| CREDIT | 1/17/2013 | DOJ  TREAS 310    MISC PAY 263693610151004 CCD ID: 9101036151 | 1,625.00 | 1,625.00 | - | |
| DEBIT | 1/17/2013 | COMPUTERIZED 001 CASH C&D  27-4097651        CCD ID: 593206856 | (83,720.06) | - | (83,720.06) | |
| CHECK | 1/17/2013 | CHECK 1348 | (2,748.97) | - | (2,748.97) | |
| DEBIT | 1/17/2013 | EXPW.AUTH. EPASS TOLLS    9002352        WEB ID: 0000054459 | (750.00) | - | (750.00) | |
| CHECK | 1/17/2013 | CHECK 1359 | (638.36) | - | (638.36) | |
| DEBIT | 1/17/2013 | ProgressEngyFl  CUST BILLS        PPD ID: 159024777C | (473.80) | - | (473.80) | |
| CHECK | 1/17/2013 | CHECK 1344 | (347.75) | - | (347.75) | |
| CREDIT | 1/18/2013 | FED WIRE CREDIT VIA: SYNOVUS BANK/061100606 B/O: AMERASIAN TRADING DBA RM LLC MARIETTA, GA 30328 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=LOAD 012113 IMAD: 0118F1QCZ70C000138 TRN: 1828009018FF | 15,300.00 | 15,300.00 | - | |
| DSLIP | 1/18/2013 | DEPOSIT | 12,165.00 | 12,165.00 | - | |
| DSLIP | 1/18/2013 | DEPOSIT | 2,779.50 | 2,779.50 | - | |
| DSLIP | 1/18/2013 | DEPOSIT | 415.00 | 415.00 | - | |
| CREDIT | 1/18/2013 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 2,080.00 | 2,080.00 | - | |
| CREDIT | 1/18/2013 | ERP Operating  ACH    0012056900001    ID: 1205966922 | 935.00 | 935.00 | - | |
| CREDIT | 1/18/2013 | ERP Operating  ACH    0012056900001    ID: 1205966922 | 85.00 | 85.00 | - | |
| CHECK | 1/18/2013 | CHECK 1363 | (10,000.00) | - | (10,000.00) | |
| DEBIT | 1/18/2013 | GREAT LAKES PETR ARINVOICES        PPD ID: 2341850508 | (5,858.37) | - | (5,858.37) | |
| CHECK | 1/18/2013 | CHECK 1366 | (1,052.01) | - | (1,052.01) | |
| CHECK | 1/18/2013 | CHECK 1372 | (750.00) | - | (750.00) | |
| CHECK | 1/18/2013 | CHECK 1347 | (391.75) | - | (391.75) | |
| CHECK | 1/18/2013 | CHECK 1311 | (96.00) | - | (96.00) | |
| DEBIT | 1/18/2013 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DSLIP | 1/22/2013 | DEPOSIT | 19,012.50 | 19,012.50 | - | |
| DSLIP | 1/22/2013 | DEPOSIT | 13,024.30 | 13,024.30 | - | |
| DSLIP | 1/22/2013 | DEPOSIT | 8,010.00 | 8,010.00 | - | |
| DSLIP | 1/22/2013 | DEPOSIT | 3,825.00 | 3,825.00 | - | |
| DSLIP | 1/22/2013 | DEPOSIT | 240.00 | 240.00 | - | |
| CREDIT | 1/22/2013 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 2,870.00 | 2,870.00 | - | |
| CREDIT | 1/22/2013 | MERCHANT BANKCD DEPOSIT  267567308882  CCD ID: 7592126793 | 2,092.00 | 2,092.00 | - | |
| CHECK | 1/22/2013 | CHECK 1350  01/22 | (900.00) | - | (900.00) | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 01/01/2013 to 03/31/2013

**Detail of Line 2 - Business Income and Line 10b - Business Asset Expense**

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|-------------|-------------|---------|
| DEBIT | 1/22/2013 | CHASE      EPAY ONUS  1482888050   WEB ID: 5760039224 | (10,000.00) | - | (10,000.00) | |
| DEBIT | 1/22/2013 | WELLS FARGO    LOAN/LEASE 001-0370550-700 CCD ID: 1410982880 | (3,029.24) | - | (3,029.24) | |
| DEBIT | 1/22/2013 | VZ WIRELESS VW  VZW WEBPAY 1726321      WEB ID: 0000751800 | (2,537.28) | - | (2,537.28) | |
| DEBIT | 1/22/2013 | FLEETCOR FDR   CASH CONC  QA550     CCD ID: 1721074903 | (1,132.83) | - | (1,132.83) | |
| CHECK | 1/22/2013 | CHECK 1349 | (886.84) | - | (886.84) | |
| CHECK | 1/22/2013 | CHECK 1364 | (720.00) | - | (720.00) | |
| CHECK | 1/22/2013 | CHECK 1356 | (665.31) | - | (665.31) | |
| CHECK | 1/22/2013 | CHECK 1354 | (388.52) | - | (388.52) | |
| CHECK | 1/22/2013 | CHECK 1360 | (320.00) | - | (320.00) | |
| CHECK | 1/22/2013 | CHECK 1368 | (180.00) | - | (180.00) | |
| CHECK | 1/22/2013 | CHECK 1373 | (49.60) | - | (49.60) | |
| CHECK | 1/22/2013 | CHECK 1370 | (37.23) | - | (37.23) | |
| DSLIP | 1/23/2013 | DEPOSIT | 13,069.63 | 13,069.63 | - | |
| DSLIP | 1/23/2013 | DEPOSIT | 2,600.00 | 2,600.00 | - | |
| CREDIT | 1/23/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 3,600.00 | 3,600.00 | - | |
| DEBIT | 1/23/2013 | AUTO-OWNERS   INS. PREM      PPD ID: 1380315280 | (10,852.53) | - | (10,852.53) | |
| DEBIT | 1/23/2013 | CHASE      EPAY ONUS  1485473265   WEB ID: 5760039224 | (7,625.81) | - | (7,625.81) | |
| CHECK | 1/23/2013 | CHECK 1389 | (2,051.17) | - | (2,051.17) | |
| CHECK | 1/23/2013 | CHECK 1355 | (1,380.00) | - | (1,380.00) | |
| CHECK | 1/23/2013 | CHECK 1390 | (912.92) | - | (912.92) | |
| CHECK | 1/23/2013 | CHECK 1367 | (886.84) | - | (886.84) | |
| CHECK | 1/23/2013 | CHECK 1375 | (212.97) | - | (212.97) | |
| DEBIT | 1/23/2013 | Orlando Utilitie PAYMENT   7738791607    WEB ID: 1596000397 | (140.47) | - | (140.47) | |
| DEBIT | 1/23/2013 | Orlando Utilitie PAYMENT   5049389163    WEB ID: 1596000397 | (106.84) | - | (106.84) | |
| DSLIP | 1/24/2013 | DEPOSIT | 3,050.30 | 3,050.30 | - | |
| DSLIP | 1/24/2013 | DEPOSIT | 1,935.00 | 1,935.00 | - | |
| CREDIT | 1/24/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 9,705.15 | 9,705.15 | - | |
| CREDIT | 1/24/2013 | UNIV CITY DEV PA INVOICEPMT      ID: 3593128514 | 752.50 | 752.50 | - | |
| DEBIT | 1/24/2013 | DEPOSITED ITEM RETURNED    NSF 1st    099008615 # OF ITEMS00001CK#:0000001697          DEP AMT00000000801000DEP DATE012213CK AMT0000013500 SVC FEE001200 | (135.00) | - | (135.00) | |
| CHECK | 1/24/2013 | CHECK 1362 | (6,658.80) | - | (6,658.80) | |
| DEBIT | 1/24/2013 | TJX Rewards MC  TJX EPAY   467133243       WEB ID: 9130142001 | (2,936.92) | - | (2,936.92) | |
| DEBIT | 1/24/2013 | EXPW.AUTH. EPASS TOLLS     5245934       WEB ID: 0000054459 | (750.00) | - | (750.00) | |
| CHECK | 1/24/2013 | CHECK 1351 | (724.20) | - | (724.20) | |
| CHECK | 1/24/2013 | CHECK 1388 | (256.00) | - | (256.00) | |
| CHECK | 1/24/2013 | CHECK 1377 | (225.00) | - | (225.00) | |
| CHECK | 1/24/2013 | CHECK 1357 | (158.00) | - | (158.00) | |
| CHECK | 1/24/2013 | CHECK 1393 | (79.88) | - | (79.88) | |
| DEBIT | 1/24/2013 | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st    099008615 # OF ITEMS00001CK#:0000001697          DEP AMT00000000801000DEP DATE012213CK AMT0000013500 SVC FEE001200 | (12.00) | - | (12.00) | |
| CREDIT | 1/25/2013 | FED WIRE CREDIT VIA: CENTERSTATE BANK OF FLORIDA/063114030 B/O: GREEN ENERGY ADVISORS GROUP LLWINTER PARK, FL 327897414 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=O/B CENTERSTATE OBI=INVOICE 0005-13 IMAD: 0125QMGFT007002313 TRN: 5171609025FF | 15,900.20 | 15,900.20 | - | |
| DSLIP | 1/25/2013 | DEPOSIT | 4,881.47 | 4,881.47 | - | |
| DSLIP | 1/25/2013 | DEPOSIT | 1,551.60 | 1,551.60 | - | |
| CREDIT | 1/25/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 6,520.67 | 6,520.67 | - | |
| DEBIT | 1/25/2013 | GREAT LAKES PETR AINVOICES      PPD ID: 2341850508 | (9,113.80) | - | (9,113.80) | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 01/01/2013 to 03/31/2013

SCHEDULE 1.1

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|------------------|------------------|---------|
| CHECK | 1/25/2013 | CHECK 1408 | (1,815.85) | - | (1,815.85) | |
| CHECK | 1/25/2013 | CHECK 1402 | (1,631.58) | - | (1,631.58) | |
| CHECK | 1/25/2013 | CHECK 1378 | (654.43) | - | (654.43) | |
| CHECK | 1/25/2013 | CHECK 1352 | (620.32) | - | (620.32) | |
| CHECK | 1/25/2013 | CHECK 1395 | (244.80) | - | (244.80) | |
| CHECK | 1/25/2013 | CHECK 1386 | (238.83) | - | (238.83) | |
| CHECK | 1/25/2013 | CHECK 1382 | (121.00) | - | (121.00) | |
| CHECK | 1/25/2013 | CHECK 1369 | (56.10) | - | (56.10) | |
| DEBIT | 1/25/2013 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DSLIP | 1/28/2013 | DEPOSIT | 26,398.31 | 26,398.31 | - | |
| CREDIT | 1/28/2013 | MERCHANT BANKCD  DEPOSIT  267567308882  CCD ID: 7592126793 | 2,053.94 | 2,053.94 | - | |
| CREDIT | 1/28/2013 | MERCHANT BANKCD  DEPOSIT  267567308882  CCD ID: 7592126793 | 1,050.00 | 1,050.00 | - | |
| CREDIT | 1/28/2013 | ERP Operating  ACH     0012056900001      ID: 1209566922 | 505.00 | 505.00 | - | |
| CREDIT | 1/28/2013 | B BARTER34  SEWAGE       CCD ID: 042009234C | 132.45 | 132.45 | - | |
| CREDIT | 1/28/2013 | ERP Operating  ACH     0012056900001      ID: 1209566922 | 65.00 | 65.00 | - | |
| DEBIT | 1/28/2013 | DEPOSITED ITEM RETURNED    Refer to Maker 099001113  # OF ITEMS000001CK#:0000001401          DEP  AMT00000000019350DEP DATE012413CK AMT00000016000  SVC FEE001200 | (160.00) | - | (160.00) | |
| CHECK | 1/28/2013 | CHECK 1404 | (10,000.00) | - | (10,000.00) | |
| DEBIT | 1/28/2013 | ReachLocal Inc. Advertisin       PPD ID: 2200498783 | (3,000.00) | - | (3,000.00) | |
| CHECK | 1/28/2013 | CHECK 1409 | (2,309.66) | - | (2,309.66) | |
| DEBIT | 1/28/2013 | COMPUTERIZED 001 CASH C&D  27-4097651   CCD ID: 593206856 | (2,139.99) | - | (2,139.99) | |
| CHECK | 1/28/2013 | CHECK 1391 | (2,100.00) | - | (2,100.00) | |
| DEBIT | 1/28/2013 | FLEETCOR FDR   CASH CONC QA550    CCD ID: 1721074903 | (1,045.40) | - | (1,045.40) | |
| CHECK | 1/28/2013 | CHECK 1394 | (649.26) | - | (649.26) | |
| CHECK | 1/28/2013 | CHECK 1410 | (594.00) | - | (594.00) | |
| CHECK | 1/28/2013 | CHECK 1376 | (454.25) | - | (454.25) | |
| CHECK | 1/28/2013 | CHECK 1401 | (306.19) | - | (306.19) | |
| CHECK | 1/28/2013 | CHECK 1355 | (306.19) | - | (306.19) | |
| CHECK | 1/28/2013 | CHECK 1380 | (153.59) | - | (153.59) | |
| DEBIT | 1/28/2013 | DEPOSIT ITEM RETURNED FEE: 01 Refer to Maker 099001113  # OF ITEMS000001CK#:0000001401          DEP  AMT00000000019350DEP DATE012413CK AMT0000016000  SVC FEE001200 | (12.00) | - | (12.00) | |
| DSLIP | 1/29/2013 | DEPOSIT | 4,111.54 | 4,111.54 | - | |
| DSLIP | 1/29/2013 | DEPOSIT | 3,558.84 | 3,558.84 | - | |
| DSLIP | 1/29/2013 | DEPOSIT | 3,349.41 | 3,349.41 | - | |
| CREDIT | 1/29/2013 | LOUIS DREYFUS  AP PAYMENT 00013119     CCD ID: 1223219406 | 930.00 | 930.00 | - | |
| CHECK | 1/29/2013 | CHECK 1413  01/29 | (220.34) | - | (220.34) | |
| CHECK | 1/29/2013 | CHECK 1374  01/29 | (115.68) | - | (115.68) | |
| CHECK | 1/29/2013 | CHECK 1405 | (4,922.00) | - | (4,922.00) | |
| CHECK | 1/29/2013 | CHECK 1399 | (2,500.00) | - | (2,500.00) | |
| CHECK | 1/29/2013 | CHECK 1383 | (1,600.00) | - | (1,600.00) | |
| CHECK | 1/29/2013 | CHECK 1381 | (1,214.10) | - | (1,214.10) | |
| CHECK | 1/29/2013 | CHECK 1406 | (840.00) | - | (840.00) | |
| CHECK | 1/29/2013 | CHECK 1414 | (723.65) | - | (723.65) | |
| CHECK | 1/29/2013 | CHECK 1397 | (278.40) | - | (278.40) | |
| CHECK | 1/29/2013 | CHECK 1385 | (50.77) | - | (50.77) | |
| CHECK | 1/29/2013 | CHECK 1384 | (44.57) | - | (44.57) | |
| DEBIT | 1/29/2013 | EARTHLINK GA    INTRNT SVC 5709136       WEB ID: 0000742429 | (19.95) | - | (19.95) | |
| DSLIP | 1/30/2013 | DEPOSIT | 5,425.00 | 5,425.00 | - | |
| DSLIP | 1/30/2013 | DEPOSIT | 2,419.49 | 2,419.49 | - | |
| CREDIT | 1/30/2013 | MERCHANT BANKCD  DEPOSIT  267567308882  CCD ID: 7592126793 | 4,085.00 | 4,085.00 | - | |
| CHECK | 1/30/2013 | CHECK 1416  01/30 | (175.00) | - | (175.00) | |
| DEBIT | 1/30/2013 | ReachLocal Inc. Advertisin       PPD ID: 2200498783 | (1,800.00) | - | (1,800.00) | |
| CHECK | 1/30/2013 | CHECK 1407 | (895.00) | - | (895.00) | |
| DSLIP | 1/31/2013 | DEPOSIT | 3,901.00 | 3,901.00 | - | |
| DSLIP | 1/31/2013 | DEPOSIT | 3,831.59 | 3,831.59 | - | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 01/01/2013 to 03/31/2013

SCHEDULE 1.1

**Detail of Line 2 - Business Income and Line 10b - Business Asset Expense**

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|----------------------------------|----------------------------------|---------|
| DSLIP | 1/31/2013 | DEPOSIT | 865.46 | 865.46 | - | |
| CREDIT | 1/31/2013 | UNIV CITY DEV PA INVOICEPMT          ID: 3593128514 | 2,065.00 | 2,065.00 | - | |
| CHECK | 1/31/2013 | CHECK 1420  01/31 | (1,500.00) | - | (1,500.00) | |
| DEBIT | 1/31/2013 | COMPUTERIZED 001 CASH C&D  27-4097651          CCD ID:<br>5932068S6 | (86,796.15) | - | (86,796.15) | |
| DEBIT | 1/31/2013 | EXPW.AUTH. EPASS TOLLS     9289565          WEB ID:<br>0000054459 | (750.00) | - | (750.00) | |
| CHECK | 1/31/2013 | CHECK 1392 | (437.07) | - | (437.07) | |
| DEBIT | 1/31/2013 | CASH DEPOSIT IMMEDIATE | (0.90) | - | (0.90) | |
| DEBIT | 1/31/2013 | SERVICE FEE | (228.80) | - | (228.80) | |
| CREDIT | 2/1/2013 | FED WIRE CREDIT VIA: SYNOVUS BANK/061100606 B/O: AMERASIAN TRADING LLC DBA SANDY SPRINGS,GA 30328- REF: CHASE NYC/BTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=O/B CB&T DV OF S IMAD: 0201F1QCZ70C000477 TRN: 4307609032FF | 19,330.50 | 19,330.50 | - | |
| CREDIT | 2/1/2013 | FED WIRE CREDIT VIA: SYNOVUS BANK/061100606 B/O: AMERASIAN TRADING OBA RM LLC MARIETTA, GA 30328 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=LOAD 013113 IMAD: 0201F1QCZ70C000318 TRN: 2835009032FF | 17,483.50 | 17,483.50 | - | |
| DSLIP | 2/1/2013 | DEPOSIT | 5,195.00 | 5,195.00 | - | |
| DSLIP | 2/1/2013 | DEPOSIT | 4,290.00 | 4,290.00 | - | |
| DSLIP | 2/1/2013 | DEPOSIT | 1,299.43 | 1,299.43 | - | |
| CREDIT | 2/1/2013 | MERCHANT BANKCD  DEPOSIT   267567308882          CCD ID:<br>7592126793 | 6,940.00 | 6,940.00 | - | |
| CREDIT | 2/1/2013 | ERP Operating  ACH     0012056900001     ID: 1205966922 | 55.00 | 55.00 | - | |
| CHECK | 2/1/2013 | CHECK 1379  02/01 | (2,407.00) | - | (2,407.00) | |
| CHECK | 2/1/2013 | CHECK 1358  02/01 | (1,744.00) | - | (1,744.00) | |
| CHECK | 2/1/2013 | CHECK 1371  02/01 | (1,170.00) | - | (1,170.00) | |
| CHECK | 2/1/2013 | CHECK 1493  02/01 | (362.40) | - | (362.40) | |
| CHECK | 2/1/2013 | CHECK 1421 | (8,932.17) | - | (8,932.17) | |
| DEBIT | 2/1/2013 | GREAT LAKES PETR ARINVOICES          PPD ID: 2341850508 | (6,758.34) | - | (6,758.34) | |
| CHECK | 2/1/2013 | CHECK 1396 | (115.20) | - | (115.20) | |
| DEBIT | 2/1/2013 | ADT SECURITY SVC ADT ACH   01075614340          CCD ID:<br>6841136515 | (53.24) | - | (53.24) | |
| CHECK | 2/1/2013 | CHECK 1426 | (40.00) | - | (40.00) | |
| DEBIT | 2/1/2013 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DEBIT | 2/1/2013 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DSLIP | 2/4/2013 | DEPOSIT | 11,096.26 | 11,096.26 | - | |
| DSLIP | 2/4/2013 | DEPOSIT | 10,858.43 | 10,858.43 | - | |
| CREDIT | 2/4/2013 | MERCHANT BANKCD  DEPOSIT   267567308882          CCD ID:<br>7592126793 | 10,104.89 | 10,104.89 | - | |
| CREDIT | 2/4/2013 | MERCHANT BANKCD  DEPOSIT   267567308882          CCD ID:<br>7592126793 | 1,125.00 | 1,125.00 | - | |
| CREDIT | 2/4/2013 | Almco Properties CCD+    000772786254          CCD ID:<br>3570843825 | 55.00 | 55.00 | - | |
| DEBIT | 2/4/2013 | DEPOSITED ITEM RETURNED    NSF 1st     099005089<br># OF ITEMS00001CK#:0000001218                    DEP AMT000000000039010DDEP DATE013113CK AMT0000006000<br>SVC FEE001200 | (600.00) | - | (600.00) | |
| DEBIT | 2/4/2013 | CHASE          EPY MOB US 1492848549          WEB ID:<br>5760039224 | (10,000.00) | - | (10,000.00) | |
| DEBIT | 2/4/2013 | MERCHANT BANKCD  INTERCHNG  267567308882          CCD ID:<br>7592126793 | (2,051.63) | - | (2,051.63) | |
| DEBIT | 2/4/2013 | FLEETCOR FDR    CASH CONC  QA550          CCD ID:<br>1721074903 | (1,015.84) | - | (1,015.84) | |
| CHECK | 2/4/2013 | CHECK 1411 | (905.05) | - | (905.05) | |
| CHECK | 2/4/2013 | CHECK 1419 | (836.80) | - | (836.80) | |
| CHECK | 2/4/2013 | CHECK 1423 | (611.52) | - | (611.52) | |
| CHECK | 2/4/2013 | CHECK 1418 | (550.00) | - | (550.00) | |
| CHECK | 2/4/2013 | CHECK 1319 | (344.96) | - | (344.96) | |
| DEBIT | 2/4/2013 | MERCHANT BANKCD  DISCOUNT  267567308882          CCD ID:<br>7592126793 | (172.14) | - | (172.14) | |
| DEBIT | 2/4/2013 | MERCHANT BANKCD  FEE      267567308882          CCD ID:<br>7592126793 | (63.75) | - | (63.75) | |
| CHECK | 2/4/2013 | CHECK 1434 | (13.00) | - | (13.00) | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 01/01/2013 to 03/31/2013

**Detail of Line 2 - Business Income and Line 10b - Business Asset Expense**

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|-----------|-----------|---------|
| | | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st      099005089 # of ITEMS00001CK#:0000001218               DEP AMT00000000390100DEP DATE013113CK AMT0000060000 | | | | |
| DEBIT | 2/4/2013 | SVC FEE001200 | (12.00) | - | (12.00) | |
| DSLIP | 2/5/2013 | DEPOSIT | 4,575.00 | 4,575.00 | - | |
| DSLIP | 2/5/2013 | DEPOSIT | 1,020.00 | 1,020.00 | - | |
| CREDIT | 2/5/2013 | UNIV CITY DEV PA INVOICEPMT            ID: 3593128514 | 8,825.00 | 8,825.00 | - | |
| CREDIT | 2/5/2013 | UNIV CITY DEV PA INVOICEPMT            ID: 3593128514 | 4,125.00 | 4,125.00 | - | |
| CHECK | 2/5/2013 | CHECK 1436 | (10,000.00) | - | (10,000.00) | |
| CHECK | 2/5/2013 | CHECK 1438 | (7,635.27) | - | (7,635.27) | |
| CHECK | 2/5/2013 | CHECK 1439 | (5,325.00) | - | (5,325.00) | |
| CHECK | 2/5/2013 | CHECK 1437 | (2,344.80) | - | (2,344.80) | |
| CHECK | 2/5/2013 | CHECK 1422 | (325.00) | - | (325.00) | |
| CHECK | 2/5/2013 | CHECK 1435 | (206.00) | - | (206.00) | |
| CHECK | 2/5/2013 | CHECK 1430 | (15.00) | - | (15.00) | |
| DSLIP | 2/6/2013 | DEPOSIT | 8,225.00 | 8,225.00 | - | |
| DSLIP | 2/6/2013 | DEPOSIT | 1,520.00 | 1,520.00 | - | |
| CREDIT | 2/6/2013 | MERCHANT BANKCD  DEPOSIT   267567308882   CCD ID: 7592126793 | 4,668.55 | 4,668.55 | - | |
| CHECK | 2/6/2013 | CHECK 1428 02/06 | (1,990.36) | - | (1,990.36) | |
| DEBIT | 2/6/2013 | FEDWIRE DEBIT VIA: CB&T DV OF SYNOVUS/061100606 REF:/BNF/OUR REF JPM130201-004267 RETURN YOUR FED IMAD 0201F1QCZ70C00047 7DTD 02/01/2013 USD 19330.50 AS P ERREQUEST LESS FEES/TIME/17:37 IMAD: 0206B1QGC01C008045 TRN: 0080500037HH 02/06 | (19,285.50) | - | (19,285.50) | |
| DEBIT | 2/6/2013 | VZ WIRELESS VW  VZW WEBPAY 4621279        WEB ID: 0000751800 | (3,096.81) | - | (3,096.81) | |
| CHECK | 2/6/2013 | CHECK 1429 | (51.86) | - | (51.86) | |
| DEBIT | 2/6/2013 | National Crime S NatCrmSrch          PPD ID: 9775071990 | (33.20) | - | (33.20) | |
| DEBIT | 2/6/2013 | OUTGOING DOMESTIC WIRE FEE | (30.00) | - | (30.00) | |
| DSLIP | 2/7/2013 | DEPOSIT | 6,823.22 | 6,823.22 | - | |
| DSLIP | 2/7/2013 | DEPOSIT | 2,360.00 | 2,360.00 | - | |
| CREDIT | 2/7/2013 | MERCHANT BANKCD  DEPOSIT   267567308882   CCD ID: 7592126793 | 4,201.00 | 4,201.00 | - | |
| DEBIT | 2/7/2013 | EPXW.AUTH. EPASS TOLLS      7268936        WEB ID: 0000054459 | (750.00) | - | (750.00) | |
| CHECK | 2/7/2013 | CHECK 1425 | (262.00) | - | (262.00) | |
| CHECK | 2/7/2013 | CHECK 1301 | (64.00) | - | (64.00) | |
| DSLIP | 2/8/2013 | DEPOSIT | 3,645.00 | 3,645.00 | - | |
| DSLIP | 2/8/2013 | DEPOSIT | 1,794.16 | 1,794.16 | - | |
| CREDIT | 2/8/2013 | MERCHANT BANKCD  DEPOSIT   267567308882   CCD ID: 7592126793 | 4,710.00 | 4,710.00 | - | |
| CREDIT | 2/8/2013 | ERP Operating  ACH      0012056900001      ID: 1205966922 | 85.00 | 85.00 | - | |
| CHECK | 2/8/2013 | CHECK 1403 02/08 | (700.00) | - | (700.00) | |
| CHECK | 2/8/2013 | CHECK 1427 02/08 | (350.00) | - | (350.00) | |
| CHECK | 2/8/2013 | CHECK 1415 02/08 | (195.00) | - | (195.00) | |
| DEBIT | 2/8/2013 | GREAT LAKES PETR ARINVOICES          PPD ID: 2341850508 | (5,642.29) | - | (5,642.29) | |
| CHECK | 2/8/2013 | CHECK 1455 | (657.80) | - | (657.80) | |
| CHECK | 2/8/2013 | CHECK 1462 | (217.60) | - | (217.60) | |
| CHECK | 2/8/2013 | CHECK 1432 | (136.94) | - | (136.94) | |
| CREDIT | 2/11/2013 | FED WIRE CREDIT VIA: SYNOVUS BANK/061100606 B/O: AMERASIAN TRADING DBA RM LLC MARIETTA, GA 30328 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 32013712/AC-000000004365 RFB=LOAD 021113 IMAD: 0211F1QCZ70C000097 TRN: 1312609042FF | 17,100.00 | 17,100.00 | - | |
| DSLIP | 2/11/2013 | DEPOSIT | 14,743.57 | 14,743.57 | - | |
| DSLIP | 2/11/2013 | DEPOSIT | 8,490.00 | 8,490.00 | - | |
| DSLIP | 2/11/2013 | DEPOSIT | 550.00 | 550.00 | - | |
| CREDIT | 2/11/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 4,181.49 | 4,181.49 | - | |
| CREDIT | 2/11/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 3,115.00 | 3,115.00 | - | |
| CREDIT | 2/11/2013 | UNIV CITY DEV PA INVOICEPMT            ID: 3593128514 | 1,557.50 | 1,557.50 | - | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 01/01/2013 to 03/31/2013

SCHEDULE 1.1

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|------------------------------------|-----------------------------------|---------|
| | | Aimco Properties CCD+    000772786254   CCD ID: | | | | |
| CREDIT | 2/11/2013 | 3570843825 | 875.00 | 875.00 | - | |
| CHECK | 2/11/2013 | CHECK 1464 02/11 | (280.00) | - | (280.00) | |
| | | | | | | |
| DEBIT | 2/11/2013 | CHASE     EPAY ONUS 1496030121    WEB ID: 5760039224 | (4,767.74) | - | (4,767.74) | |
| CHECK | 2/11/2013 | CHECK 1470 | (2,904.14) | - | (2,904.14) | |
| CHECK | 2/11/2013 | CHECK 1449 | (2,500.00) | - | (2,500.00) | |
| CHECK | 2/11/2013 | CHECK 1451 | (2,142.39) | - | (2,142.39) | |
| CHECK | 2/11/2013 | CHECK 1447 | (2,000.00) | - | (2,000.00) | |
| | | FLEETCOR FDR    CASH CONC QA550    CCD ID: | | | | |
| DEBIT | 2/11/2013 | 1721074903 | (1,737.48) | - | (1,737.48) | |
| CHECK | 2/11/2013 | CHECK 1452 | (1,080.00) | - | (1,080.00) | |
| CHECK | 2/11/2013 | CHECK 1450 | (611.44) | - | (611.44) | |
| CHECK | 2/11/2013 | CHECK 1448 | (601.18) | - | (601.18) | |
| CHECK | 2/11/2013 | CHECK 1463 | (532.26) | - | (532.26) | |
| CHECK | 2/11/2013 | CHECK 1442 | (476.00) | - | (476.00) | |
| CHECK | 2/11/2013 | CHECK 1461 | (388.52) | - | (388.52) | |
| CHECK | 2/11/2013 | CHECK 1453 | (300.00) | - | (300.00) | |
| | | | | | | |
| DEBIT | 2/11/2013 | B BARTER34     BARTERREWA     CCD ID: 0420092340 | (283.50) | - | (283.50) | |
| CHECK | 2/11/2013 | CHECK 1468 | (204.99) | - | (204.99) | |
| DEBIT | 2/11/2013 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DSLIP | 2/12/2013 | DEPOSIT | 4,010.00 | 4,010.00 | - | |
| DSLIP | 2/12/2013 | DEPOSIT | 831.00 | 831.00 | - | |
| CHECK | 2/12/2013 | CHECK 1471 | (10,000.00) | - | (10,000.00) | |
| CHECK | 2/12/2013 | CHECK 1466 | (1,788.50) | - | (1,788.50) | |
| CHECK | 2/12/2013 | CHECK 1456 | (165.40) | - | (165.40) | |
| CHECK | 2/12/2013 | CHECK 1457 | (153.20) | - | (153.20) | |
| CHECK | 2/12/2013 | CHECK 1460 | (26.61) | - | (26.61) | |
| CHECK | 2/12/2013 | CHECK 1459 | (26.61) | - | (26.61) | |
| | | | | | | |
| | | BOOK TRANSFER CREDIT B/O: PLANTEX EQUIPMENT | | | | |
| | | CORPORATION STAFFORD TX 77477-3812 REF: PO 06078 | | | | |
| | | HEATER & HEAT EXCHANGER- PAYMENT IN FULL/BNF/B/O | | | | |
| | | RECEIVERS ACCOUNT ESTATE OF FREEDOM ENVIRONMENTAL | | | | |
| CREDIT | 2/13/2013 | SERVICES, INC TRN: 4208200044ES | 10,000.00 | 10,000.00 | - | |
| DSLIP | 2/13/2013 | DEPOSIT | 7,540.00 | 7,540.00 | - | |
| DSLIP | 2/13/2013 | DEPOSIT | 2,661.56 | 2,661.56 | - | |
| DSLIP | 2/13/2013 | DEPOSIT | 600.00 | 600.00 | - | |
| DSLIP | 2/13/2013 | DEPOSIT | 102.75 | 102.75 | - | |
| | | MERCHANT BANKCD  DEPOSIT   267567308882   CCD ID: | | | | |
| CREDIT | 2/13/2013 | 7592126793 | 2,705.00 | 2,705.00 | - | |
| | | DEPOSITED ITEM RETURNED    NSF 1st    099018370 | | | | |
| | | # OF ITEMS000001CK#:0000000132             DEP | | | | |
| | | AMT0000000084900DEP DATE021113CK AMT0000032500 | | | | |
| DEBIT | 2/13/2013 | SVC FEE001200 | (325.00) | - | (325.00) | |
| | | | | | | |
| DEBIT | 2/13/2013 | AUTO-OWNERS    INS. PREM      PPD ID: 1380315280 | (10,852.54) | - | (10,852.54) | |
| CHECK | 2/13/2013 | CHECK 1472 | (6,862.80) | - | (6,862.80) | |
| CHECK | 2/13/2013 | CHECK 1477 | (5,400.00) | - | (5,400.00) | |
| CHECK | 2/13/2013 | CHECK 1454 | (350.00) | - | (350.00) | |
| CHECK | 2/13/2013 | CHECK 1458 | (300.00) | - | (300.00) | |
| | | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st     099018370 | | | | |
| | | # OF ITEMS000001CK#:0000000132             DEP | | | | |
| | | AMT0000000084900DEP DATE021113CK AMT0000032500 | | | | |
| DEBIT | 2/13/2013 | SVC FEE001200 | (12.00) | - | (12.00) | |
| DSLIP | 2/14/2013 | DEPOSIT | 3,825.00 | 3,825.00 | - | |
| DSLIP | 2/14/2013 | DEPOSIT | 2,445.00 | 2,445.00 | - | |
| | | MERCHANT BANKCD  DEPOSIT   267567308882   CCD ID: | | | | |
| CREDIT | 2/14/2013 | 7592126793 | 8,023.00 | 8,023.00 | - | |
| | | COMPUTERIZED 001 CASH C&D  27-4097651    CCD ID: | | | | |
| DEBIT | 2/14/2013 | 593206856 | (86,499.54) | - | (86,499.54) | |
| | | EXPW.AUTH. EPASS TOLLS    9544217      WEB ID: | | | | |
| DEBIT | 2/14/2013 | 0000054459 | (750.00) | - | (750.00) | |
| CHECK | 2/14/2013 | CHECK 1467 | (100.00) | - | (100.00) | |
| CHECK | 2/14/2013 | CHECK 1501 | (65.44) | - | (65.44) | |
| CHECK | 2/14/2013 | CHECK 1478 | (13.00) | - | (13.00) | |
| DSLIP | 2/15/2013 | DEPOSIT | 4,894.00 | 4,894.00 | - | |
| DSLIP | 2/15/2013 | DEPOSIT | 4,203.33 | 4,203.33 | - | |
| DSLIP | 2/15/2013 | DEPOSIT | 500.00 | 500.00 | - | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.

Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 01/01/2013 to 03/31/2013

**Detail of Line 2 - Business Income and Line 10b - Business Asset Expense**

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|----------------------------------|----------------------------------|---------|
| CREDIT | 2/15/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 3,769.80 | 3,769.80 | - | |
| CREDIT | 2/15/2013 | DOJ  TREAS 310    MISC PAY 263693610151004 CCD ID: 9101036151 | 1,584.00 | 1,584.00 | - | |
| CREDIT | 2/15/2013 | UNIV CITY DEV PA INVOICEPMT         ID: 3593128514 | 1,225.00 | 1,225.00 | - | |
| DEBIT | 2/15/2013 | CHASE      EPY MOB US 1500382191     WEB ID: 5760039224 | (8,129.72) | - | (8,129.72) | |
| DEBIT | 2/15/2013 | GREAT LAKES PETR ARINVOICES         PPD ID: 2341850508 | (6,806.98) | - | (6,806.98) | |
| CHECK | 2/15/2013 | CHECK 1480 | (3,052.33) | - | (3,052.33) | |
| DEBIT | 2/15/2013 | ProgressEngyFl  CUST BILLS          PPD ID: 159024777C | (457.86) | - | (457.86) | |
| CHECK | 2/15/2013 | CHECK 1446 | (250.00) | - | (250.00) | |
| CHECK | 2/15/2013 | CHECK 1469 | (108.00) | - | (108.00) | |
| CREDIT | 2/19/2013 | FEDWIRE CREDIT VIA: CENTERSTATE BANK OF FLORIDA/063114030 B/O: GREEN ENERGY ADVISORS GROUP LLWINTER PARK, FL 327897414 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328013712/AC-000000004365 RFB=O/B 0219QMGFT00S0006S0 TRN: 2937709050FF OBI=INVOICE GSO-0008-13IMAD: | 16,788.00 | 16,788.00 | - | |
| DSLIP | 2/19/2013 | DEPOSIT | 6,373.00 | 6,373.00 | - | |
| DSLIP | 2/19/2013 | DEPOSIT | 5,370.00 | 5,370.00 | - | |
| DSLIP | 2/19/2013 | DEPOSIT | 5,041.20 | 5,041.20 | - | |
| DSLIP | 2/19/2013 | DEPOSIT | 4,050.00 | 4,050.00 | - | |
| CREDIT | 2/19/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 4,535.00 | 4,535.00 | - | |
| CREDIT | 2/19/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 4,460.00 | 4,460.00 | - | |
| CREDIT | 2/19/2013 | UNIV CITY DEV PA INVOICEPMT         ID: 3593128514 | 2,555.00 | 2,555.00 | - | |
| CREDIT | 2/19/2013 | PEX CARD      EPAY           CCD ID: 2080796872 | 0.15 | 0.15 | - | |
| CREDIT | 2/19/2013 | PEX CARD      EPAY           CCD ID: 2080796872 | 0.03 | 0.03 | - | |
| DEBIT | 2/19/2013 | WELLS FARGO    LOAN/LEASE 001-0370550-700 CCD ID: 1410982880 | (3,029.24) | - | (3,029.24) | |
| CHECK | 2/19/2013 | CHECK 1487 | (1,442.05) | - | (1,442.05) | |
| DEBIT | 2/19/2013 | FLEETCOR FDR    CASH CONC  QA550    CCD ID: 1721074903 | (1,335.35) | - | (1,335.35) | |
| CHECK | 2/19/2013 | CHECK 1473 | (720.00) | - | (720.00) | |
| CHECK | 2/19/2013 | CHECK 1465 | (400.00) | - | (400.00) | |
| CHECK | 2/19/2013 | CHECK 1479 | (391.83) | - | (391.83) | |
| CHECK | 2/19/2013 | CHECK 1424 | (234.30) | - | (234.30) | |
| DEBIT | 2/19/2013 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DSLIP | 2/20/2013 | DEPOSIT | 4,565.00 | 4,565.00 | - | |
| DSLIP | 2/20/2013 | DEPOSIT | 2,820.00 | 2,820.00 | - | |
| CREDIT | 2/20/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 11,614.50 | 11,614.50 | - | |
| CREDIT | 2/20/2013 | UNIV CITY DEV PA INVOICEPMT         ID: 3593128514 | 525.00 | 525.00 | - | |
| CREDIT | 2/20/2013 | ERP Operating  ACH     0012056900001    ID: 1205966922 | 85.00 | 85.00 | - | |
| CHECK | 2/20/2013 | CHECK 1484 | (10,000.00) | - | (10,000.00) | |
| DEBIT | 2/20/2013 | ReachLocal Inc. Advertisin         PPD ID: 2200498783 | (3,000.00) | - | (3,000.00) | |
| CHECK | 2/20/2013 | CHECK 1482 | (300.00) | - | (300.00) | |
| CHECK | 2/20/2013 | CHECK 1485 | (194.08) | - | (194.08) | |
| CHECK | 2/20/2013 | CHECK 1445 | (187.20) | - | (187.20) | |
| DSLIP | 2/21/2013 | DEPOSIT | 6,330.62 | 6,330.62 | - | |
| DSLIP | 2/21/2013 | DEPOSIT | 5,077.22 | 5,077.22 | - | |
| CREDIT | 2/21/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 7,030.00 | 7,030.00 | - | |
| CREDIT | 2/21/2013 | UNIV CITY DEV PA INVOICEPMT         ID: 3593128514 | 437.50 | 437.50 | - | |
| CREDIT | 2/21/2013 | ERP Operating  ACH     0012056900001    ID: 1205966922 | 85.00 | 85.00 | - | |
| DEBIT | 2/21/2013 | DEPOSITED ITEM RETURNED    Refer to Maker 099001039 # OF ITEMS000001CK#:0000000115       DEP AMT000000000537000DEP DATE021913CK AMT0000026500 SVC FEE001200 | (265.00) | - | (265.00) | |
| CHECK | 2/21/2013 | CHECK 1504 02/21 | (1,500.00) | - | (1,500.00) | |
| CHECK | 2/21/2013 | CHECK 1493 | (2,922.25) | - | (2,922.25) | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 01/01/2013 to 03/31/2013

SCHEDULE 1.1

**Detail of Line 2 - Business Income and Line 10b - Business Asset Expense**

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|----------------------------------|----------------------------------|---------|
| DEBIT | 2/21/2013 | EXPW.AUTH. EPASS TOLLS    2046207    WEB ID: 0000054459 | (1,000.00) | - | (1,000.00) | |
| DEBIT | 2/21/2013 | COMPUTERIZED 001 CASH C&D 27-4097651    CCD ID: 593206856 | (885.80) | - | (885.80) | |
| CHECK | 2/21/2013 | CHECK 1398 | (64.00) | - | (64.00) | |
| CHECK | 2/21/2013 | CHECK 1499 | (41.60) | - | (41.60) | |
| CHECK | 2/21/2013 | CHECK 1481 | (10.00) | - | (10.00) | |
| DEBIT | 2/21/2013 | DEPOSIT ITEM RETURNED FEE: 01 Refer to Maker 099001039 # OF ITEMS00001CK#:0000000115          DEP AMT000000000537000DEP DATE021913CK AMT0000026500 SVC FEE001200 | (12.00) | - | (12.00) | |
| DSLIP | 2/22/2013 | DEPOSIT | 8,357.50 | 8,357.50 | - | |
| DSLIP | 2/22/2013 | DEPOSIT | 3,715.00 | 3,715.00 | - | |
| CREDIT | 2/22/2013 | DOJ TREAS 310    MISC PAY 263693610151004 CCD ID: 9101036151 | 4,380.00 | 4,380.00 | - | |
| CREDIT | 2/22/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 3,555.00 | 3,555.00 | - | |
| DEBIT | 2/22/2013 | GREAT LAKES PETR ARINVOICES        PPD ID: 2341850508 | (11,288.28) | - | (11,288.28) | |
| DEBIT | 2/22/2013 | CHASE      EPY MOB US 1505230920    WEB ID: 5760039224 | (8,000.00) | - | (8,000.00) | |
| CHECK | 2/22/2013 | CHECK 1510 | (830.00) | - | (830.00) | |
| CHECK | 2/22/2013 | CHECK 1441 | (275.30) | - | (275.30) | |
| CHECK | 2/22/2013 | CHECK 1496 | (200.00) | - | (200.00) | |
| DEBIT | 2/22/2013 | PEX CARD    EPAY          CCD ID: 2080796871 | (0.18) | - | (0.18) | |
| CREDIT | 2/25/2013 | FEDWIRE CREDIT VIA: CENTERSTATE BANK OF FLORIDA/063114030 B/O: GREEN ENERGY ADVISORS GROUP LLWINTER PARK, FL 327897414 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328247600/AC-000000004365 RFB=O/B CENTERSTATE IMAD: 0225QMGFT002000506 TRN: 2197509056FF | 16,938.60 | 16,938.60 | - | |
| DSLIP | 2/25/2013 | DEPOSIT | 14,536.00 | 14,536.00 | - | |
| DSLIP | 2/25/2013 | DEPOSIT | 5,440.00 | 5,440.00 | - | |
| DSLIP | 2/25/2013 | DEPOSIT | 262.50 | 262.50 | - | |
| CREDIT | 2/25/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 8,550.00 | 8,550.00 | - | |
| CREDIT | 2/25/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 5,660.00 | 5,660.00 | - | |
| CREDIT | 2/25/2013 | UNIV CITY DEV PA INVOICEPMT        ID: 3593128514 | 2,152.50 | 2,152.50 | - | |
| CHECK | 2/25/2013 | CHECK 1483  02/25 | (695.00) | - | (695.00) | |
| CHECK | 2/25/2013 | CHECK 1476  02/25 | (330.00) | - | (330.00) | |
| CHECK | 2/25/2013 | CHECK 1474  02/25 | (450.00) | - | (450.00) | |
| CHECK | 2/25/2013 | CHECK 1444  02/25 | (400.00) | - | (400.00) | |
| CHECK | 2/25/2013 | CHECK 1494 | (3,938.80) | - | (3,938.80) | |
| CHECK | 2/25/2013 | CHECK 1500 | (2,230.00) | - | (2,230.00) | |
| DEBIT | 2/25/2013 | FLEETCOR FDR    CASH CONC  QA550    CCD ID: 1721074903 | (1,320.33) | - | (1,320.33) | |
| CHECK | 2/25/2013 | CHECK 1486 | (886.84) | - | (886.84) | |
| CHECK | 2/25/2013 | CHECK 1514 | (500.00) | - | (500.00) | |
| CHECK | 2/25/2013 | CHECK 1488 | (279.74) | - | (279.74) | |
| CHECK | 2/25/2013 | CHECK 1495 | (202.93) | - | (202.93) | |
| CHECK | 2/25/2013 | CHECK 1431 | (121.51) | - | (121.51) | |
| DEBIT | 2/25/2013 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DSLIP | 2/26/2013 | DEPOSIT | 4,762.36 | 4,762.36 | - | |
| DSLIP | 2/26/2013 | DEPOSIT | 3,960.00 | 3,960.00 | - | |
| CHECK | 2/26/2013 | CHECK 1506 | (9,012.50) | - | (9,012.50) | |
| CHECK | 2/26/2013 | CHECK 1507 | (4,956.30) | - | (4,956.30) | |
| CHECK | 2/26/2013 | CHECK 1515 | (1,400.00) | - | (1,400.00) | |
| CHECK | 2/26/2013 | CHECK 1502 | (577.09) | - | (577.09) | |
| CHECK | 2/26/2013 | CHECK 1400 | (145.00) | - | (145.00) | |
| DSLIP | 2/27/2013 | DEPOSIT | 6,559.00 | 6,559.00 | - | |
| DSLIP | 2/27/2013 | DEPOSIT | 3,050.00 | 3,050.00 | - | |
| CREDIT | 2/27/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 12,443.50 | 12,443.50 | - | |
| CREDIT | 2/27/2013 | UNIV CITY DEV PA INVOICEPMT        ID: 3593128514 | 752.50 | 752.50 | - | |
| CREDIT | 2/27/2013 | ERP Operating  ACH    0012056900001    ID: 1205966922 | 170.00 | 170.00 | | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.

Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB

Reporting Period 01/01/2013 to 03/31/2013

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|-------------------------------|-------------------------------|---------|
| CHECK | 2/27/2013 | CHECK 1101 02/27 | (159.60) | - | (159.60) | |
| CHECK | 2/27/2013 | CHECK 1505 | (10,000.00) | - | (10,000.00) | |
| | | CHASE     EPY MOB US 1507760404    WEB ID: | | | | |
| DEBIT | 2/27/2013 | 5760039224 | (5,000.00) | - | (5,000.00) | |
| DEBIT | 2/27/2013 | PEX CARD     EPAY        CCD ID: 2080796871 | (1,500.00) | - | (1,500.00) | |
| CHECK | 2/27/2013 | CHECK 1492 | (1,078.22) | - | (1,078.22) | |
| CHECK | 2/27/2013 | CHECK 1497 | (422.40) | - | (422.40) | |
| CHECK | 2/27/2013 | CHECK 1475 | (265.83) | - | (265.83) | |
| CHECK | 2/27/2013 | CHECK 1512 | (174.38) | - | (174.38) | |
| DSLIP | 2/28/2013 | DEPOSIT | 5,165.00 | 5,165.00 | - | |
| DSLIP | 2/28/2013 | DEPOSIT | 3,187.50 | 3,187.50 | - | |
| | | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: | | | | |
| CREDIT | 2/28/2013 | 7592126793 | 5,155.65 | 5,155.65 | - | |
| | | COMPUTERIZED 001 CASH C&D  27-4097651   CCD ID: | | | | |
| DEBIT | 2/28/2013 | 593206856 | (92,465.47) | - | (92,465.47) | |
| CHECK | 2/28/2013 | CHECK 1525 | (2,884.55) | - | (2,884.55) | |
| CHECK | 2/28/2013 | CHECK 1481 | (2,860.00) | - | (2,860.00) | |
| CHECK | 2/28/2013 | CHECK 1509 | (2,249.04) | - | (2,249.04) | |
| CHECK | 2/28/2013 | CHECK 1511 | (860.00) | - | (860.00) | |
| DEBIT | 2/28/2013 | SERVICE FEE | (177.20) | - | (177.20) | |
| | | FEDWIRE CREDIT VIA: SYNOVUS BANK/061100606 B/O: | | | | |
| | | AMERASIAN TRADING DBA RM LLC MARIETTA, GA 30928 REF: | | | | |
| | | CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF | | | | |
| | | FREEDOM ORLANDO, FL 328247600/AC-000000004365 | | | | |
| | | RFB=LOAD 030113 IMAD: 0301F1QCZ70C000591 TRN: | | | | |
| CREDIT | 3/1/2013 | 4731709060FF | 17,932.50 | 17,932.50 | - | |
| DSLIP | 3/1/2013 | DEPOSIT | 8,080.00 | 8,080.00 | - | |
| DSLIP | 3/1/2013 | DEPOSIT | 4,360.00 | 4,360.00 | - | |
| | | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: | | | | |
| CREDIT | 3/1/2013 | 7592126793 | 5,075.00 | 5,075.00 | - | |
| CHECK | 3/1/2013 | CHECK 1490  03/01 | (56.20) | - | (56.20) | |
| DEBIT | 3/1/2013 | GREAT LAKES PETR ARINVOICES       PPD ID: 2341850508 | (8,171.29) | - | (8,171.29) | |
| DEBIT | 3/1/2013 | ReachLocal Inc. Advertisin        PPD ID: 2200498783 | (1,800.00) | - | (1,800.00) | |
| | | COMPUTERIZED 001 CASH C&D  27-4097651   CCD ID: | | | | |
| DEBIT | 3/1/2013 | 593206856 | (137.63) | - | (137.63) | |
| | | ADT SECURITY SVC ADT ACH  01075614340   CCD ID: | | | | |
| DEBIT | 3/1/2013 | 3841136515 | (53.24) | - | (53.24) | |
| | | ADT SECURITY SVC ADT ACH  01075614342   CCD ID: | | | | |
| DEBIT | 3/1/2013 | 3841136515 | (53.24) | - | (53.24) | |
| | | EARTHLINK GA   INTRNT SVC 7648782    WEB ID: | | | | |
| DEBIT | 3/1/2013 | 0000742429 | (19.95) | - | (19.95) | |
| DEBIT | 3/1/2013 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DSLIP | 3/4/2013 | DEPOSIT | 8,696.00 | 8,696.00 | - | |
| DSLIP | 3/4/2013 | DEPOSIT | 6,446.00 | 6,446.00 | - | |
| | | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: | | | | |
| CREDIT | 3/4/2013 | 7592126793 | 4,337.50 | 4,337.50 | - | |
| | | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: | | | | |
| CREDIT | 3/4/2013 | 7592126793 | 2,685.00 | 2,685.00 | - | |
| CREDIT | 3/4/2013 | ERP Operating  ACH      0012056900001      ID: 1205966922 | 65.00 | 65.00 | - | |
| | | DEPOSITED ITEM RETURNED     NSF 1st     099004092 | | | | |
| | | # OF ITEMS000001CK#:0000001061            DEP | | | | |
| | | AMT00000000318750DEP DATE022813CK AMT0000024000 | | | | |
| DEBIT | 3/4/2013 | SVC FEE001200 | (240.00) | - | (240.00) | |
| | | CHASE     EPY MOB US 1510129851    WEB ID: | | | | |
| DEBIT | 3/4/2013 | 5760039224 | (5,000.00) | - | (5,000.00) | |
| DEBIT | 3/4/2013 | PEX CARD     EPAY        CCD ID: 2080796871 | (2,500.00) | - | (2,500.00) | |
| | | MERCHANT BANKCD INTERCHNG 267567308882   CCD ID: | | | | |
| DEBIT | 3/4/2013 | 7592126793 | (2,483.37) | - | (2,483.37) | |
| CHECK | 3/4/2013 | CHECK 1533 | (1,735.68) | - | (1,735.68) | |
| | | FLEETCOR FDR    CASH CONC QA550    CCD ID: | | | | |
| DEBIT | 3/4/2013 | 1721074903 | (995.26) | - | (995.26) | |
| CHECK | 3/4/2013 | CHECK 1503 | (900.00) | - | (900.00) | |
| | | EXPW.AUTH. EPASS TOLLS    6437365     WEB ID: | | | | |
| DEBIT | 3/4/2013 | 0000054459 | (500.00) | - | (500.00) | |
| CHECK | 3/4/2013 | CHECK 1516 | (455.73) | - | (455.73) | |
| CHECK | 3/4/2013 | CHECK 1520 | (383.25) | - | (383.25) | |
| CHECK | 3/4/2013 | CHECK 1523 | (337.45) | - | (337.45) | |
| CHECK | 3/4/2013 | CHECK 1524 | (250.00) | - | (250.00) | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 01/01/2013 to 03/31/2013

SCHEDULE 1.1

**Detail of Line 2 - Business Income and Line 10b - Business Asset Expense**

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|------------------|----------------|---------|
| DEBIT | 3/4/2013 | MERCHANT BANKCD DISCOUNT  267567308882   CCD ID: 7592126793 | (211.24) | - | (211.24) | |
| CHECK | 3/4/2013 | CHECK 1518 | (205.79) | - | (205.79) | |
| CHECK | 3/4/2013 | CHECK 1535 | (140.00) | - | (140.00) | |
| CHECK | 3/4/2013 | CHECK 1531 | (134.15) | - | (134.15) | |
| DEBIT | 3/4/2013 | MERCHANT BANKCD FEE     267567308882   CCD ID: 7592126793 | (82.85) | - | (82.85) | |
| DEBIT | 3/4/2013 | TJX Rewards MC  TJX EPAY  482338878      WEB ID: 9130142001 | (45.45) | - | (45.45) | |
| CHECK | 3/4/2013 | CHECK 1534 | (10.00) | - | (10.00) | |
| DEBIT | 3/4/2013 | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st      099004092  # OF ITEMS00001CK#:0000001061              DEP AMT000000000318750DEP DATE022813CK AMT0000024000 SVC FEE001200 | (12.00) | - | (12.00) | |
| DSLIP | 3/5/2013 | DEPOSIT | 12,242.16 | 12,242.16 | - | |
| DSLIP | 3/5/2013 | DEPOSIT  ID NUMBER 101025 | 5,535.00 | 5,535.00 | - | |
| CREDIT | 3/5/2013 | UNIV CITY DEV PA INVOICEPMT          ID: 3593128514 | 5,192.94 | 5,192.94 | | |
| CHECK | 3/5/2013 | CHECK 1538 | (5,413.61) | | (5,413.61) | |
| CHECK | 3/5/2013 | CHECK 1549 | (500.00) | | (500.00) | |
| DSLIP | 3/6/2013 | DEPOSIT | 11,268.00 | 11,268.00 | - | |
| DSLIP | 3/6/2013 | DEPOSIT | 3,561.23 | 3,561.23 | - | |
| CREDIT | 3/6/2013 | MERCHANT BANKCD DEPOSIT  267567308882   CCD ID: 7592126793 | 6,495.33 | 6,495.33 | | |
| CHECK | 3/6/2013 | CHECK 1536 | (10,662.50) | - | (10,662.50) | |
| CHECK | 3/6/2013 | CHECK 1526 | (8,932.17) | - | (8,932.17) | |
| CHECK | 3/6/2013 | CHECK 1537 | (5,026.50) | - | (5,026.50) | |
| DEBIT | 3/6/2013 | CHASE         EPY MOB US 1513848843      WEB ID: 5760039224 | (5,000.00) | - | (5,000.00) | |
| DEBIT | 3/6/2013 | PEX CARD       EPAY          CCD ID: 2080796871 | (2,000.00) | - | (2,000.00) | |
| CHECK | 3/6/2013 | CHECK 1519 | (300.00) | - | (300.00) | |
| DSLIP | 3/7/2013 | DEPOSIT | 3,799.96 | 3,799.96 | - | |
| DSLIP | 3/7/2013 | DEPOSIT | 3,605.00 | 3,605.00 | - | |
| CREDIT | 3/7/2013 | MERCHANT BANKCD DEPOSIT  267567308882   CCD ID: 7592126793 | 4,325.07 | 4,325.07 | | |
| DEBIT | 3/7/2013 | DEPOSITED ITEM RETURNED      NSF 1st     099004842  # OF ITEMS00001CK#:0000001012              DEP AMT000000000553500DEP DATE030513CK AMT0000010000 SVC FEE001200 | (100.00) | - | (100.00) | |
| CHECK | 3/7/2013 | CHECK 1556  03/07 | (1,500.00) | - | (1,500.00) | |
| CHECK | 3/7/2013 | CHECK 1552  03/07 | (100.00) | - | (100.00) | |
| CHECK | 3/7/2013 | CHECK 1508  03/07 | (1,784.00) | - | (1,784.00) | |
| CHECK | 3/7/2013 | CHECK 1522  03/07 | (936.80) | - | (936.80) | |
| CHECK | 3/7/2013 | CHECK 1557 | (2,866.45) | - | (2,866.45) | |
| DEBIT | 3/7/2013 | PEX CARD       EPAY          CCD ID: 2080796871 | (2,500.00) | - | (2,500.00) | |
| CHECK | 3/7/2013 | CHECK 1541 | (220.00) | - | (220.00) | |
| CHECK | 3/7/2013 | CHECK 1530 | (200.00) | - | (200.00) | |
| CHECK | 3/7/2013 | CHECK 1547 | (185.00) | - | (185.00) | |
| CHECK | 3/7/2013 | CHECK 1529 | (158.00) | - | (158.00) | |
| CHECK | 3/7/2013 | CHECK 1517 | (153.21) | - | (153.21) | |
| CHECK | 3/7/2013 | CHECK 1548 | (148.32) | - | (148.32) | |
| DEBIT | 3/7/2013 | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st      099004842  # OF ITEMS00001CK#:0000001012              DEP AMT000000000553500DEP DATE030513CK AMT0000010000 SVC FEE001200 | (12.00) | - | (12.00) | |
| CREDIT | 3/8/2013 | FEDWIRE CREDIT VIA: SYNOVUS BANK/061100606 B/O: AMERASIAN TRADING DBA RM LLC MARIETTA, GA 30328 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328247600/AC-000000004365 RFB=LOAD 030813 IMAD: 0308F1QCZ70C000431 TRN: 3769009067FF | 16,875.00 | 16,875.00 | - | |
| DSLIP | 3/8/2013 | DEPOSIT | 8,452.59 | 8,452.59 | - | |
| DSLIP | 3/8/2013 | DEPOSIT | 6,760.00 | 6,760.00 | - | |
| DSLIP | 3/8/2013 | DEPOSIT | 4,585.00 | 4,585.00 | - | |
| CREDIT | 3/8/2013 | MERCHANT BANKCD DEPOSIT  267567308882   CCD ID: 7592126793 | 2,722.50 | 2,722.50 | - | |
| CREDIT | 3/8/2013 | UNIV CITY DEV PA INVOICEPMT          ID: 3593128514 | 875.00 | 875.00 | - | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 01/01/2013 to 03/31/2013

SCHEDULE 1.1

**Detail of Line 2 - Business Income and Line 10b - Business Asset Expense**

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|------------------|-------------------|---------|
| DEBIT | 3/8/2013 | GREAT LAKES PETR ARINVOICES      PPD ID: 2341850508 | (12,267.39) | - | (12,267.39) | |
| CHECK | 3/8/2013 | CHECK 1539 | (7,635.27) | - | (7,635.27) | |
| CHECK | 3/8/2013 | CHECK 1554 | (1,610.00) | - | (1,610.00) | |
| CHECK | 3/8/2013 | CHECK 1545 | (1,117.68) | - | (1,117.68) | |
| CHECK | 3/8/2013 | CHECK 1551 | (959.91) | - | (959.91) | |
| CHECK | 3/8/2013 | CHECK 1553 | (830.00) | - | (830.00) | |
| CHECK | 3/8/2013 | CHECK 1527 | (485.15) | - | (485.15) | |
| DEBIT | 3/8/2013 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DSLIP | 3/11/2013 | DEPOSIT | 20,922.80 | 20,922.80 | - | |
| DSLIP | 3/11/2013 | DEPOSIT | 9,899.00 | 9,899.00 | - | |
| CREDIT | 3/11/2013 | MERCHANT BANKCD  DEPOSIT   267567308882   CCD ID: 7592126793 | 7,943.50 | 7,943.50 | - | |
| CREDIT | 3/11/2013 | MERCHANT BANKCD  DEPOSIT   267567308882   CCD ID: 7592126793 | 5,598.75 | 5,598.75 | - | |
| CREDIT | 3/11/2013 | UNIV CITY DEV PA INVOICEPMT      ID: 3593128514 | 910.00 | 910.00 | - | |
| CREDIT | 3/11/2013 | ERP Operating   ACH    0012056900001   ID: 1205966922 | 450.00 | 450.00 | - | |
| CREDIT | 3/11/2013 | Aimco Properties CCD+     000772286254   CCD ID: 3570843825 | 55.00 | 55.00 | - | |
| DEBIT | 3/11/2013 | DEPOSITED ITEM RETURNED     NSF 1st     099001835 # ITEMS00001CK#:0000001061              DEP AMT00000000360S00DEP DATE030713CK AMT0000027500 SVC FEE001200 | (275.00) | - | (275.00) | |
| CHECK | 3/11/2013 | CHECK 1562  03/11 | (560.00) | - | (560.00) | |
| CHECK | 3/11/2013 | CHECK 1570  03/11 | (522.00) | - | (522.00) | |
| CHECK | 3/11/2013 | CHECK 1550  03/11 | (1,416.68) | - | (1,416.68) | |
| CHECK | 3/11/2013 | CHECK 1563 | (8,228.32) | - | (8,228.32) | |
| CHECK | 3/11/2013 | CHECK 1559 | (2,324.15) | - | (2,324.15) | |
| DEBIT | 3/11/2013 | FLEETCOR FDR    CASH CONC  QA550    CCD ID: 1721074903 | (1,526.52) | - | (1,526.52) | |
| CHECK | 3/11/2013 | CHECK 1546 | (1,440.00) | - | (1,440.00) | |
| CHECK | 3/11/2013 | CHECK 1521 | (1,214.10) | - | (1,214.10) | |
| DEBIT | 3/11/2013 | B BARTER34       BARTERREWA       CCD ID: 0420092340 | (571.81) | - | (571.81) | |
| CHECK | 3/11/2013 | CHECK 1540 | (488.20) | - | (488.20) | |
| CHECK | 3/11/2013 | CHECK 1560 | (400.00) | - | (400.00) | |
| CHECK | 3/11/2013 | CHECK 1542 | (388.52) | - | (388.52) | |
| CHECK | 3/11/2013 | CHECK 1528 | (158.00) | - | (158.00) | |
| CHECK | 3/11/2013 | CHECK 1566 | (129.00) | - | (129.00) | |
| CHECK | 3/11/2013 | CHECK 1555 | (90.00) | - | (90.00) | |
| CHECK | 3/11/2013 | CHECK 1543 | (26.61) | - | (26.61) | |
| CHECK | 3/11/2013 | CHECK 1544 | (26.61) | - | (26.61) | |
| DEBIT | 3/11/2013 | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st     099001835 # ITEMS00001CK#:0000001061              DEP AMT00000000360S00DEP DATE030713CK AMT0000027500 SVC FEE001200 | (12.00) | - | (12.00) | |
| DSLIP | 3/12/2013 | DEPOSIT | 6,335.00 | 6,335.00 | - | |
| DSLIP | 3/12/2013 | DEPOSIT | 5,250.00 | 5,250.00 | - | |
| CREDIT | 3/12/2013 | ORLANDO UTILITIE OUC_Pay   00922769      ID: 2596000397 | 3,600.00 | 3,600.00 | - | |
| CREDIT | 3/12/2013 | LOUIS DREYFUS    AP PAYMENT 00013119   CCD ID: 1223219406 | 475.00 | 475.00 | - | |
| CHECK | 3/12/2013 | CHECK 1567 | (9,337.50) | - | (9,337.50) | |
| DEBIT | 3/12/2013 | PEX CARD      EPAY       CCD ID: 2080796871 | (2,000.00) | - | (2,000.00) | |
| DEBIT | 3/12/2013 | EXPW.AUTH. EPASS TOLLS    8035851     WEB ID: 0000054459 | (750.00) | - | (750.00) | |
| CHECK | 3/12/2013 | CHECK 1561 | (10.00) | - | (10.00) | |
| DSLIP | 3/13/2013 | DEPOSIT | 7,621.00 | 7,621.00 | - | |
| DSLIP | 3/13/2013 | DEPOSIT | 2,885.00 | 2,885.00 | - | |
| CREDIT | 3/13/2013 | MERCHANT BANKCD  DEPOSIT   267567308882   CCD ID: 7592126793 | 6,940.00 | 6,940.00 | - | |
| CREDIT | 3/13/2013 | ERP Operating   ACH    0012056900001   ID: 1205966922 | 450.00 | 450.00 | - | |
| DEBIT | 3/13/2013 | AUTO-OWNERS    INS. PREM      PPD ID: 1380315280 | (10,161.63) | - | (10,161.63) | |
| CHECK | 3/13/2013 | CHECK 1569 | (2,866.45) | - | (2,866.45) | |
| DSLIP | 3/14/2013 | DEPOSIT | 24,920.42 | 24,920.42 | - | |
| DSLIP | 3/14/2013 | DEPOSIT | 10,255.00 | 10,255.00 | - | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 01/01/2013 to 03/31/2013

SCHEDULE 1.1

**Detail of Line 2 - Business Income and Line 10b - Business Asset Expense**

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|----------------------------------|----------------------------------|---------|
| CREDIT | 3/14/2013 | MERCHANT BANKCD DEPOSIT 267567308882 CCD ID: 7592126793 | 3,830.00 | 3,830.00 | | |
| DEBIT | 3/14/2013 | COMPUTERIZED 001 CASH C&D 27-4097651 CCD ID: 593206856 | (94,015.48) | - | (94,015.48) | |
| CHECK | 3/14/2013 | CHECK 1568 | (8,199.00) | - | (8,199.00) | |
| DEBIT | 3/14/2013 | CHASE EPY MOB US 1519150020 WEB ID: 5760039224 | (7,000.00) | | (7,000.00) | |
| CHECK | 3/14/2013 | CHECK 1574 | (2,891.02) | | (2,891.02) | |
| DEBIT | 3/14/2013 | PEX CARD EPAY CCD ID: 2080796871 | (2,000.00) | | (2,000.00) | |
| CHECK | 3/14/2013 | CHECK 1575 | (1,548.33) | | (1,548.33) | |
| CREDIT | 3/15/2013 | FEDWIRE CREDIT VIA: CENTERSTATE BANK OF FLORIDA/063114030 B/O: GREEN ENERGY ADVISORS GROUP LLWINTER PARK, FL 327897414 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328247600/AC-000000004365 RFB=O/B CENTERSTATE OBI=PREPAY FOR LOAD ON IMAD: 0315QMGFT013002103 TRN: 4840609074FF | 16,650.00 | 16,650.00 | | |
| DSLIP | 3/15/2013 | DEPOSIT | 6,664.13 | 6,664.13 | | |
| DSLIP | 3/15/2013 | DEPOSIT | 3,785.00 | 3,785.00 | | |
| CREDIT | 3/15/2013 | MERCHANT BANKCD DEPOSIT 267567308882 CCD ID: 7592126793 | 1,275.00 | 1,275.00 | | |
| CREDIT | 3/15/2013 | UNIV CITY DEV PA INVOICEPMT ID: 3593128514 | 787.50 | 787.50 | | |
| DEBIT | 3/15/2013 | GREAT LAKES PETR ARINVOICES PPD ID: 2341850508 | (6,540.78) | - | (6,540.78) | |
| CHECK | 3/15/2013 | CHECK 1577 | (4,451.25) | - | (4,451.25) | |
| DEBIT | 3/15/2013 | PEX CARD EPAY CCD ID: 2080796871 | (2,500.00) | - | (2,500.00) | |
| CHECK | 3/15/2013 | CHECK 1572 | (1,331.20) | - | (1,331.20) | |
| DEBIT | 3/15/2013 | EXPW.AUTH. EPASS TOLLS 3490385 WEB ID: 0000054459 | (500.00) | - | (500.00) | |
| CHECK | 3/15/2013 | CHECK 1571 | (100.00) | - | (100.00) | |
| DEBIT | 3/15/2013 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DSLIP | 3/18/2013 | DEPOSIT | 11,520.00 | 11,520.00 | - | |
| DSLIP | 3/18/2013 | DEPOSIT | 8,550.00 | 8,550.00 | - | |
| CREDIT | 3/18/2013 | MERCHANT BANKCD DEPOSIT 267567308882 CCD ID: 7592126793 | 5,350.00 | 5,350.00 | | |
| CREDIT | 3/18/2013 | MERCHANT BANKCD DEPOSIT 267567308882 CCD ID: 7592126793 | 4,350.00 | 4,350.00 | - | |
| CHECK | 3/18/2013 | CHECK 1582 | (8,287.50) | - | (8,287.50) | |
| CHECK | 3/18/2013 | CHECK 1565 | (6,551.75) | - | (6,551.75) | |
| DEBIT | 3/18/2013 | ACHMA VISB BILL PYMNT 7781674 WEB ID: 0000751800 | (2,766.64) | - | (2,766.64) | |
| DEBIT | 3/18/2013 | CHASE EPY MOB US 1520186215 WEB ID: 5760039224 | (2,500.00) | - | (2,500.00) | |
| DEBIT | 3/18/2013 | PEX CARD EPAY CCD ID: 2080796871 | (2,500.00) | - | (2,500.00) | |
| CHECK | 3/18/2013 | CHECK 1564 | (957.92) | - | (957.92) | |
| DEBIT | 3/18/2013 | FLEETCOR FDR CASH CONC QA550 CCD ID: 1721074903 | (720.22) | - | (720.22) | |
| CHECK | 3/18/2013 | CHECK 1578 | (521.48) | - | (521.48) | |
| CHECK | 3/18/2013 | CHECK 1580 | (476.80) | - | (476.80) | |
| CHECK | 3/18/2013 | CHECK 1584 | (448.95) | - | (448.95) | |
| DEBIT | 3/18/2013 | ProgressEngyFi CUST BILLS PPD ID: 159024777C | (432.51) | - | (432.51) | |
| CHECK | 3/18/2013 | CHECK 1596 | (205.00) | - | (205.00) | |
| DSLIP | 3/19/2013 | DEPOSIT | 6,050.50 | 6,050.50 | - | |
| DSLIP | 3/19/2013 | DEPOSIT | 2,575.00 | 2,575.00 | - | |
| CREDIT | 3/19/2013 | UNIV CITY DEV PA INVOICEPMT ID: 3593128514 | 612.50 | 612.50 | - | |
| CHECK | 3/19/2013 | CHECK 1558 03/19 | (1,845.00) | | (1,845.00) | |
| CHECK | 3/19/2013 | CHECK 1583 | (3,370.50) | | (3,370.50) | |
| DEBIT | 3/19/2013 | WELLS FARGO LOAN/LEASE 001-0370550-700 CCD ID: 1410982880 | (3,029.24) | | (3,029.24) | |
| DEBIT | 3/19/2013 | ReachLocal Inc. Advertisin PPD ID: 2200498783 | (3,000.00) | | (3,000.00) | |
| DEBIT | 3/19/2013 | PEX CARD EPAY CCD ID: 2080796871 | (3,000.00) | | (3,000.00) | |
| CHECK | 3/19/2013 | CHECK 1594 | (2,850.00) | | (2,850.00) | |
| CHECK | 3/19/2013 | CHECK 1576 | (886.84) | | (886.84) | |
| CHECK | 3/19/2013 | CHECK 1588 | (240.00) | | (240.00) | |
| CHECK | 3/19/2013 | CHECK 1579 | (239.63) | | (239.63) | |
| CHECK | 3/19/2013 | CHECK 1586 | (220.00) | | (220.00) | |
| DSLIP | 3/20/2013 | DEPOSIT | 6,455.00 | 6,455.00 | | |
| DSLIP | 3/20/2013 | DEPOSIT | 2,428.02 | 2,428.02 | | |
| CREDIT | 3/20/2013 | MERCHANT BANKCD DEPOSIT 267567308882 CCD ID: 7592126793 | 3,425.00 | 3,425.00 | | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 01/01/2013 to 03/31/2013

SCHEDULE 1.1

Detail of Line 2 - Business Income and Line 10b - Business Asset Expense

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|---|---|---|---|---|---|---|
| CHECK | 3/20/2013 | CHECK 1600 | (2,956.97) | - | (2,956.97) | |
| CHECK | 3/20/2013 | CHECK 1591 | (1,620.00) | - | (1,620.00) | |
| CHECK | 3/20/2013 | CHECK 1581 | (1,092.80) | - | (1,092.80) | |
| CHECK | 3/20/2013 | CHECK 1592 | (642.60) | - | (642.60) | |
| CHECK | 3/20/2013 | CHECK 1587 | (601.18) | - | (601.18) | |
| DSLIP | 3/21/2013 | DEPOSIT | 6,199.88 | 6,199.88 | - | |
| DSLIP | 3/21/2013 | DEPOSIT | 4,225.00 | 4,225.00 | - | |
| CREDIT | 3/21/2013 | MERCHANT BANKCD  DEPOSIT   267567308882   CCD ID: 7592126793 | 6,835.00 | 6,835.00 | - | |
| CHECK | 3/21/2013 | CHECK 1606  03/21 | (1,500.00) | - | (1,500.00) | |
| CHECK | 3/21/2013 | CHECK 1598 | (1,096.00) | - | (1,096.00) | |
| CHECK | 3/21/2013 | CHECK 1601 | (850.01) | - | (850.01) | |
| CHECK | 3/21/2013 | CHECK 1607 | (850.01) | - | (850.01) | |
| DEBIT | 3/21/2013 | EXPW.AUTH. EPASS TOLLS    6002677      WEB ID: 0000054459 | (500.00) | - | (500.00) | |
| CHECK | 3/21/2013 | CHECK 1595 | (324.29) | - | (324.29) | |
| CREDIT | 3/22/2013 | FEDWIRE CREDIT VIA: SYNOVUS BANK/061100606 B/O: AMERASIAN TRADING DBA RM LLC MARIETTA, GA 30328 REF: CHASE NYC/CTR/BNF=RECEIVERS ACCOUNT ESTATE OF FREEDOM ORLANDO, FL 328247600/AC-000000004365 RFB=LOAD 32213 + BAL IMAD: 0322F1QCZ70C000541 TRN: 4671809081FF | 18,345.00 | 18,345.00 | - | |
| DSLIP | 3/22/2013 | DEPOSIT | 7,386.06 | 7,386.06 | - | |
| DSLIP | 3/22/2013 | DEPOSIT | 2,522.36 | 2,522.36 | - | |
| CREDIT | 3/22/2013 | MERCHANT BANKCD  DEPOSIT   267567308882   CCD ID: 7592126793 | 5,635.10 | 5,635.10 | - | |
| CHECK | 3/22/2013 | CHECK 1610  03/22 | (1,500.00) | - | (1,500.00) | |
| DEBIT | 3/22/2013 | GREAT LAKES PETR ARINVOICES         PPD ID: 2341850508 | (8,258.53) | - | (8,258.53) | |
| DEBIT | 3/22/2013 | PEX CARD       EPAY            CCD ID: 2080796871 | (3,000.00) | - | (3,000.00) | |
| DEBIT | 3/22/2013 | CHASE        EPY MOB US 1524970520     WEB ID: 5760039224 | (3,000.00) | - | (3,000.00) | |
| CHECK | 3/22/2013 | CHECK 1597 | (3,000.00) | - | (3,000.00) | |
| CHECK | 3/22/2013 | CHECK 1604 | (949.65) | - | (949.65) | |
| CHECK | 3/22/2013 | CHECK 1599 | (918.98) | - | (918.98) | |
| CHECK | 3/22/2013 | CHECK 1590 | (500.00) | - | (500.00) | |
| CHECK | 3/22/2013 | CHECK 1618 | (225.72) | - | (225.72) | |
| CHECK | 3/22/2013 | CHECK 1589 | (68.91) | - | (68.91) | |
| DEBIT | 3/22/2013 | INCOMING DOMESTIC WIRE FEE | (15.00) | - | (15.00) | |
| DSLIP | 3/25/2013 | DEPOSIT | 8,954.93 | 8,954.93 | - | |
| DSLIP | 3/25/2013 | DEPOSIT | 7,180.00 | 7,180.00 | - | |
| CREDIT | 3/25/2013 | MERCHANT BANKCD  DEPOSIT   267567308882   CCD ID: 7592126793 | 2,540.00 | 2,540.00 | - | |
| CREDIT | 3/25/2013 | MERCHANT BANKCD  DEPOSIT   267567308882   CCD ID: 7592126793 | 1,365.00 | 1,365.00 | - | |
| DEBIT | 3/25/2013 | DEPOSITED ITEM RETURNED  NSF 1st   099000665  # OF ITEMS00001CK#:0000001025          DEP AMT0000000000422500DEP DATE032113CK AMT0000026500 SVC FEE001200 | (265.00) | - | (265.00) | |
| CHECK | 3/25/2013 | CHECK 1612 | (3,192.83) | - | (3,192.83) | |
| DEBIT | 3/25/2013 | ReachLocal Inc. Advertisn          PPD ID: 2200498783 | (1,800.00) | - | (1,800.00) | |
| DEBIT | 3/25/2013 | FLEETCOR INC.  CASH CONC QA550     CCD ID: 1721074903 | (1,771.91) | - | (1,771.91) | |
| CHECK | 3/25/2013 | CHECK 1605 | (539.49) | - | (539.49) | |
| CHECK | 3/25/2013 | CHECK 1614 | (400.00) | - | (400.00) | |
| CHECK | 3/25/2013 | CHECK 1611 | (185.00) | - | (185.00) | |
| CHECK | 3/25/2013 | CHECK 1603 | (151.76) | - | (151.76) | |
| CHECK | 3/25/2013 | CHECK 1532 | (28.00) | - | (28.00) | |
| DEBIT | 3/25/2013 | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st    099000665  # OF ITEMS00001CK#:0000001025          DEP AMT0000000000422500DEP DATE032113CK AMT0000026500 SVC FEE001200 | (12.00) | - | (12.00) | |
| DSLIP | 3/26/2013 | DEPOSIT | 11,187.50 | 11,187.50 | - | |
| DSLIP | 3/26/2013 | DEPOSIT | 4,935.00 | 4,935.00 | - | |
| CREDIT | 3/26/2013 | UNIV CITY DEV PA INVOICEPMT        ID: 3593128514 | 1,925.00 | 1,925.00 | - | |
| CHECK | 3/26/2013 | CHECK 1615 | (8,287.50) | - | (8,287.50) | |
| CHECK | 3/26/2013 | CHECK 1620 | (6,367.50) | - | (6,367.50) | |
| CHECK | 3/26/2013 | CHECK 1616 | (1,080.00) | - | (1,080.00) | |
| CHECK | 3/26/2013 | CHECK 1621 | (957.92) | - | (957.92) | |

SFAR for FREEDOM ENVIRONMENTAL SERVICES, INC.
Receivership; Civil Court Docket No. 6:12-cv-1415-Orl-28-DAB
Reporting Period 01/01/2013 to 03/31/2013

SCHEDULE 1.1

**Detail of Line 2 - Business Income and Line 10b - Business Asset Expense**

| Type | Post Date | Description | Amount | Line 2 - Income Deposits/Credits | Line 10b - Expense Checks/Debits | Balance |
|------|-----------|-------------|--------|----------------------------------|----------------------------------|---------|
| | | EXPW.AUTH. EPASS TOLLS    4290918    WEB ID: | | | | |
| DEBIT | 3/26/2013 | 0000054459 | (500.00) | - | (500.00) | |
| CHECK | 3/26/2013 | CHECK 1617 | (175.00) | - | (175.00) | |
| DSLIP | 3/27/2013 | DEPOSIT | 3,700.00 | 3,700.00 | - | |
| DSLIP | 3/27/2013 | DEPOSIT | 2,281.33 | 2,281.33 | - | |
| CREDIT | 3/27/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 14,100.00 | 14,100.00 | - | |
| CREDIT | 3/27/2013 | UNIV CITY DEV PA INVOICEPMT        ID: 3593128514 | 1,277.50 | 1,277.50 | - | |
| DSLIP | 3/28/2013 | DEPOSIT | 9,423.27 | 9,423.27 | - | |
| DSLIP | 3/28/2013 | DEPOSIT | 3,651.80 | 3,651.80 | - | |
| CREDIT | 3/28/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 2,790.00 | 2,790.00 | - | |
| CHECK | 3/28/2013 | CHECK 1573  03/28 | (685.00) | - | (685.00) | |
| DEBIT | 3/28/2013 | COMPUTERIZED 001 CASH C&D  27-4097651    CCD ID: 593206856 | (91,162.99) | - | (91,162.99) | |
| CHECK | 3/28/2013 | CHECK 1593 | (250.00) | - | (250.00) | |
| CHECK | 3/28/2013 | CHECK 1417 | (53.25) | - | (53.25) | |
| DSLIP | 3/29/2013 | DEPOSIT | 6,488.29 | 6,488.29 | - | |
| DSLIP | 3/29/2013 | DEPOSIT | 4,010.00 | 4,010.00 | - | |
| DSLIP | 3/29/2013 | DEPOSIT | 265.00 | 265.00 | - | |
| CREDIT | 3/29/2013 | MERCHANT BANKCD  DEPOSIT  267567308882   CCD ID: 7592126793 | 3,022.69 | 3,022.69 | - | |
| CREDIT | 3/29/2013 | UNIV CITY DEV PA INVOICEPMT        ID: 3593128514 | 1,347.50 | 1,347.50 | - | |
| CHECK | 3/29/2013 | CHECK 1627  03/29 | (80.32) | - | (80.32) | |
| DEBIT | 3/29/2013 | GREAT LAKES PETR ARINVOICES       PPD ID: 2341850508 | (6,033.48) | - | (6,033.48) | |
| DEBIT | 3/29/2013 | PEX CARD      EPAY          CCD ID: 2080796871 | (4,000.00) | - | (4,000.00) | |
| CHECK | 3/29/2013 | CHECK 1625 | (818.39) | - | (818.39) | |
| DEBIT | 3/29/2013 | EARTHLINK GA   INTRNT SVC 6555359       WEB ID: 0007442429 | (19.95) | - | (19.95) | |
| DEBIT | 3/29/2013 | CASH DEPOSIT IMMEDIATE | (5.41) | - | (5.41) | |
| DEBIT | 3/29/2013 | SERVICE FEE | (217.20) | - | (217.20) | |
| | | 1/1/13 to 3/31/13 Totals | | $   1,415,446.05 | $   (1,478,136.33) | $   (62,690.28) |
| | | Balance - 12/31/12 | | | | 115,229.99 |
| | | Balance - 3/31/13 | | | | $   52,539.71 |

EXHIBIT B

**SECURITIES AND EXCHANGE COMMISSION**

v.

**FREEDOM ENVIRONMENTAL SERVICES, INC.**

<u>**Receiver's Receipts and Disbursements**</u>

| | Quarter Ended 03/31/13 | From 9/18/2012 (Inception) to 3/31/13 |
|---|---|---|
| Beginning cash balance - Book: | | |
| Frozen Accounts & Petty Cash Fund | $ 809.55 | $ 89,766.14 |
| Receiver's Account | 101,819.18 | - |
| | 102,628.73 | 89,766.14 |
| Receipts: | | |
| Operating income | 1,400,468.36 | 2,904,221.01 |
| Other | 20,207.18 | 29,517.47 |
| Total cash receipts | 1,420,675.54 | 2,933,738.48 |
| Total cash available for operations | $ 1,523,304.27 | $ 3,023,504.62 |
| Disbursements: | | |
| Salaries and wages | 617,023.09 | 1,220,526.38 |
| Job materials and costs | 587,599.92 | 1,200,201.35 |
| Cooking oil rebates | 8,226.03 | 22,653.43 |
| Advertising | 29,814.99 | 53,815.44 |
| Insurance | 55,705.00 | 85,383.80 |
| Professional fees | 787.00 | 7,368.97 |
| Rent | 57,291.27 | 103,984.57 |
| Taxes | - | 2,293.40 |
| Utilities | 5,044.34 | 16,821.22 |
| Other expenses | 46,223.02 | 110,428.72 |
| Secured creditor payments | 57,596.80 | 117,560.23 |
| Capital asset purchases | 16,166.94 | 30,623.23 |
| Other: Deposits - Fuelman | - | 10,000.00 |
| Other: Repayment of employee advances | - | 1,000.00 |
| Prior period adjustments and unreconciled variance [1] | (1,700.65) | (2,682.64) |
| Total Disbursements | 1,479,777.75 | 2,979,978.10 |
| Ending cash balance - Book | $ 43,526.52 | $ 43,526.52 |

EXHIBIT B

**SECURITIES AND EXCHANGE COMMISSION**
v.
**FREEDOM ENVIRONMENTAL SERVICES, INC.**

<u>Receiver's Receipts and Disbursements</u>

| | | Quarter Ended 03/31/13 | | From 9/18/2012 (Inception) to 3/31/13 |
|---|---|---|---|---|
| Reconciliation to of cash balance - Book to cash balance - Bank: | | | | |
| Ending cash balance - Book | $ | 43,526.52 | $ | 43,526.52 |
|    Deposits in transit | | (32,970.20) | | (32,970.20) |
|    Outstanding checks | | 48,816.77 | | 48,816.77 |
| Ending cash balance - Bank | $ | 59,373.09 | $ | 59,373.09 |
| | | | | |
| Consisting of: | | | | |
|    Frozen Accounts & Petty Cash Fund | $ | 6,833.38 | $ | 6,833.38 |
|    Receiver's Account | | 52,539.71 | | 52,539.71 |
| | $ | 59,373.09 | $ | 59,373.09 |
| | | | | |
| Net cash flow | $ | (59,102.21) | $ | (46,239.62) |

[1] Consists primarily of bank reconciliation adjustments to reverse aged outstanding items.

Note:  The Receiver funded The Receiver's Account with transfers of $128,787.24
of funds from the  Frozen Accounts.

EXHIBIT C

## SECURITIES AND EXCHANGE COMMISSION
### v.
## FREEDOM ENVIRONMENTAL SERVICES, INC.

### Receivership Property as of March 31, 2013

| | Book Value | Estimated Market Value | Proposed Disposition |
|---|---|---|---|
| **Current assets:** | | | |
| Cash | $ 59,373 | $ 59,373 | |
| Accounts receivable (net of bad debt allowance of $36,551) | 252,084 | 252,084 | |
| Inventory | - | - | |
| Other current assets | 41,141 | 41,141 | |
| Total current assets | 352,598 | 352,598 | |
| | | | |
| Fixed assets[1]: | | | |
| Machinery and equipment | 2,064,443 | TBD | |
| Trucks and autos | 498,243 | TBD | It is the intent of the Receiver to sell all asstets of the Company as a going concern |
| Office furniture and equipment | 32,225 | TBD | |
| Leasehold improvements | 30,915 | TBD | |
| Other fixed assets | - | TBD | |
| Gross fixed assets | 2,625,826 | - | |
| Accumulated depreciation | (1,201,362) | - | |
| Net fixed assets | 1,424,464 | - | |
| | | | |
| Deposits and prepaids | 203,767 | 203,767 | |
| Intangible assets-net | 91,432 | TBD | |
| | | | |
| Total assets/property | $ 2,072,261 | $ 556,365 | |

[1]See attached summary and detailed fixed asset listing

EXHIBIT D

## SECURITIES AND EXCHANGE COMMISSION
v.
## FREEDOM ENVIRONMENTAL SERVICES, INC.

### Estimated Potential Claims/Liabilities as of March 31, 2013

NOTE:  The amounts recorded below are based on an inspection and reconstruction of the Company's accounting records.  The potential claims have not yet been analyzed or investigated by the Receiver.  Therefore, the appearance of a creditor name or an amount on this schedule is in no way a waiver by the Receiver of his right to object to such claim.  The Receiver reserves the right to amend or append thios schedule at his sole discretion.

| | 3/31/13 Balance |
|---|---:|
| **FREEDOM ENVIRONMENTAL SERVICES** | |
| 3000 · Accounts Payable - Receivership | $ - |
| 3000 · Accounts Payable - Pre-receivership | 101,557.15 |
| Total accounts payable (see attached detail) | 101,557.15 |
| | |
| 3430 · Accrued Interest | $ 130,591.01 |
| Ford Motor Credit - default judgment | 3,238.88 |
| 4110 · N/P Resort Marketing | 417,754.85 |
| 4111 · N/P The Smart Trust (Berthiaume) | 220,000.00 |
| 4112 · N/P IRA Trust Co (Richards) | 25,000.00 |
| 4118 · N/P Dr. Scott Levine | 75,000.00 |
| 4120 · N/P Henry & Phyllis Schilings | 550,000.00 |
| 4122 · N/P Mammoth | 36,000.00 |
| TOTAL FREEDOM ENVIRONMENTAL SERVICES | $ 1,559,141.89 |
| | |
| **B&P ENVIRONMENTAL SERVICES** | |
| 3000 · Accounts Payable - Receivership | $ - |
| 3000 · Accounts Payable - Pre-receivership | 20,012.47 |
| Total accounts payable (see attached detail) | 20,012.47 |
| | |
| 3420 · Taxes payable | $ 111,484.00 |
| TOTAL B&P ENVIRONMENTAL SERVICES | $ 131,496.47 |
| | |
| **BROWNIES WASTEWATER SOLUTIONS** | |
| 3000 · Accounts Payable - Receivership | $ 115,727.92 |
| 3000 · Accounts Payable - Pre-receivership | 489,155.04 |
| Total accounts payable (see attached detail) | 604,882.96 |

EXHIBIT D

# SECURITIES AND EXCHANGE COMMISSION
### v.
# FREEDOM ENVIRONMENTAL SERVICES, INC.

### Estimated Potential Claims/Liabilities as of March 31, 2013

NOTE:  The amounts recorded below are based on an inspection and reconstruction of the Company's accounting records.  The potential claims have not yet been analyzed or investigated by the Receiver.  Therefore, the appearance of a creditor name or an amount on this schedule is in no way a waiver by the Receiver of his right to object to such claim.  The Receiver reserves the right to amend or append thios schedule at his sole discretion.

|  | 3/31/13 Balance |
|---|---|
| Damage Claim - Engle Martin Claim Svcs | 15,126.95 |
| 3100 · Accrued payroll | 33,500.00 |
| 3010 · Payable on Equipment Purchases | 11,126.95 |
| 3420 · Taxes payable | 20,754.35 |
| 3512 · Customer Deposits Received | 57,355.00 |
| 4010 · Note Payable - Ford Credit | 2,020.32 |
| 4011 · Note payable - CNH Capital | 32,900.00 |
| 4012 · Lease - OCE Financial Copier | 7,582.57 |
| 4014 · N/P Wells Fargo (2012 Freight) | 126,900.00 |
| 4032 · N/P Reunion Bank (Consolidated) | 767,500.00 |
| 4034 · N/P Scott Levine | 125,000.00 |
| TOTAL BROWNIES WASTEWATER SOLUTIONS | $   1,804,649.10 |
|  |  |
| GREASE RECOVERY SOLUTIONS |  |
| 3000 · Accounts Payable - Receivership | $                    - |
| 3000 · Accounts Payable - Pre-receivership | 15,046.09 |
| Total accounts payable (see attached detail) | 15,046.09 |
|  |  |
| Claim - Ford Motor Credit (2009 F-450) | 16,174.64 |
| 3100 · Accrued payroll | 9,000.00 |
| 3205 · Rebates payable | 157,000.00 |
| TOTAL GREASE RECOVERY SOLUTIONS | $      197,220.73 |
|  |  |
| GRAND TOTAL | $   3,692,508.19 |

**SECURITIES AND EXCHANGE COMMISSION**

v.

**FREEDOM ENVIRONMENTAL SERVICES, INC.**

**Accounts Payable Detail as of March 31, 2013**

| | TOTAL |
|---|---|
| **FREEDOM ENVIRONMENTAL** | |
| GBH CPAs | $ 15,000.00 |
| O'Neill, Liebman & Cooper, P.A | 50,500.75 |
| Colonial Transfer | 2,730.49 |
| Florida Department of Revenue | 300.00 |
| Friedman Schuman | 2,177.50 |
| Linebarger Goggin Blair | 287.81 |
| Pamela Thompson | 11,000.00 |
| Tarvaran | 17,705.00 |
| Trenam Kemker | 1,855.60 |
| **TOTAL FREEDOM ENVIRONMENTAL** | $ 101,557.15 |
| | |
| **B&P ENVIRONMENTAL SERVICES, LLC** | |
| Caplan Butler | $ 20,012.47 |
| **TOTAL B&P ENVIRONMENTAL SERVICES, LLC** | $ 20,012.47 |
| | |
| **BROWNIES WASTEWATER SOLUTIONS** | |
| 3E Consultants | 327.50 |
| A Courteous Communications | 625.20 |
| Adler Tank Rentals | 31,703.00 |
| Affordable Bio Feedstock | 891.00 |
| Airgas South | 237.51 |
| All American Water Restoration | 350.00 |
| All Cool | 112.00 |
| All Florida Septic | 720.00 |
| American BioClean | 96,110.45 |
| Amerisure Insurance - default judgment | 4,212.29 |
| Arrow Pavement Serivces, Inc | 2,300.00 |
| Arrow Studio LLC | 1,160.00 |
| AT&T | 304.87 |
| AT&T Advertising Solutions | 48,542.54 |
| Bakers Waste Equipment, Inc. | 6,980.96 |
| Blown Away LLC | 4,350.00 |
| Broadbridge | 396.63 |
| Budget Truck Rental | 84.50 |

## SECURITIES AND EXCHANGE COMMISSION
### v.
## FREEDOM ENVIRONMENTAL SERVICES, INC.

### Accounts Payable Detail as of March 31, 2013

| | TOTAL |
|---|---|
| Callahand Services LLC | 375.00 |
| Canon | 362.77 |
| Central Florida Soil Solutions Inc. | 4,140.00 |
| Charles Moorefield, MD, PA | 430.00 |
| City of Mount Dora | 141,997.12 |
| Cleaning Orlando LLC | 240.00 |
| Contractor Access | 346.89 |
| Cox Media Group | 6,768.50 |
| Data Cube Systems | 4,121.32 |
| Direct TV | 15.70 |
| Dish Network - GC Services | 234.64 |
| Environmental Ag Products | 16,125.00 |
| Epoxy Tech | 4,465.74 |
| FedEx | 71.76 |
| Florida Department of Revenue | 411.97 |
| Florida Industrial Products | 772.13 |
| Florida Onsite Wastewater Assoc. Inc | 250.00 |
| Frank Cinelli Services | 7,689.00 |
| Great Lakes Petroleum | 8,833.57 |
| HD Supply, Inc. | 810.38 |
| Hydrologic Distribution Company | 2,244.55 |
| Key Net Solutions | 120.00 |
| Kissimmee B Logistic Service Inc | 898.75 |
| Lassiter Ware | 19,096.52 |
| Linebarger Goggan Blair & Sampson, LLP | 598.33 |
| Lynch Oil Company, Inc. | 2,291.32 |
| Mac Tapping Inc | 1,000.00 |
| Mahoney Company | 403.00 |
| Michael Ciarlone | 19,000.00 |
| MSP Rental of Central FL, LLC | 1,368.07 |
| Neopost 2nd | 1,309.02 |
| Nicola Transport & Escavating Inc. | 800.00 |
| NMS Management Services, Inc. | 462.00 |
| Orkin | 74.76 |
| Orlando Utilities Commission | 221.26 |
| Parker Brothers Trucking, Inc. | 1,960.00 |
| PJQ Inc. Concrete | 2,850.00 |

EXHIBIT D - DETAIL

SECURITIES AND EXCHANGE COMMISSION
v.
FREEDOM ENVIRONMENTAL SERVICES, INC.

**Accounts Payable Detail as of March 31, 2013**

| | TOTAL |
|---|---|
| Prater Radiator | 62.13 |
| Praxair Distribution Southeast, LLC | 67.03 |
| Progress Energy Florida-Claims Dept. | 460.89 |
| R & S Compliance Group | 2,756.52 |
| Rain For Rent | 2,428.20 |
| Republic Services | 4,204.22 |
| Riker's Roadside Services | 1,053.50 |
| RO Trucking | 6,000.00 |
| Royal Brass & Hose | 411.73 |
| Sam's Supermaket | 411.20 |
| SBC-CPA | 18,860.00 |
| Select Processing of Orlando, Inc. | 8,594.00 |
| Shelley's Septic Tanks, Inc. | 27,500.00 |
| Sign-A-Rama | 1,745.85 |
| Stanley Security Solutions | 469.22 |
| Sunbelt Rentals | -1,336.49 |
| Sunstate International | 12,259.87 |
| Taft Vineland Truck Service | 239.63 |
| Technical Electric | 425.00 |
| Teletrac | 3,456.60 |
| Tifco Industries | 282.38 |
| TMS South | 323.00 |
| Trekker | 5,046.13 |
| Tropical Ford | 247.43 |
| Truck Pro | 1,379.32 |
| U.S. HealthWorks | 265.00 |
| Unifirst | 584.20 |
| Verizon | 2,723.39 |
| Westin Image | 241.60 |
| Wingfoot Commercial Tire Systems, LLC | 1,080.95 |
| Zee Medical | 959.68 |
| ZEP Manufacturing Company | 866.31 |
| Zephyrhills Direct | 53.22 |
| Reggie Berthiaume | 31,456.37 |
| Alison Hope | 16,737.36 |
| **TOTAL BROWNIES WASTEWATER SOLUTIONS** | **$ 604,882.96** |

# SECURITIES AND EXCHANGE COMMISSION
### v.
# FREEDOM ENVIRONMENTAL SERVICES, INC.

### Accounts Payable Detail as of March 31, 2013

|  | TOTAL |
|---|---|
| **GREASE RECOVERY SOLUTIONS** | |
| AT&T - Accord Creditor Services | 714.47 |
| Beyel Brothers | 1,621.75 |
| Daily Graphics and Design | 127.78 |
| First Technical Services | 1,030.97 |
| Foodservice Marketing & Research Group | 99.00 |
| Imperial Credit Corp | 18.00 |
| Imperial Premium Finance | 4,602.29 |
| O'Neill, Liebman & Cooper, PA | 3,377.29 |
| SBC-CPA | 600.00 |
| Truck Pro | 2,854.54 |
| **TOTAL GREASE RECOVERY SOLUTIONS** | $ 15,046.09 |
| | |
| **GRAND TOTAL** | **$ 741,498.67** |